B7 (Official Form 7) (04/13)

# United States Bankruptcy Court
## Southern District of Texas

In re: **Black Elk Energy Offshore Operations, LLC**
Debtor(s)

Case No. **15-34287**
Chapter **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

---

**1. Income from employment or operation of business**

None ☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $8,981,222.14 | 2015 YTD: Business Income |
| $150,912,346.08 | 2014: Business Income |
| $277,052,119.23 | 2013: Business Income |

---

**2. Income other than from employment or operation of business**

None ☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $49,937.56 | 2015 YTD: Interest / Dividends |

B7 (Official Form 7) (04/13) 2

| AMOUNT | SOURCE |
|---|---|
| $100,000.00 | 2015 YTD: Return of Escrow |
| $193,592.32 | 2015 YTD: Boat Sale |
| $174,950.64 | 2014: Interest / Dividends |
| $1,922.36 | 2014: Miscellaneous Refund |
| $182,788.00 | 2014: Furniture/Equipment Sales |
| $125,000,000.00 | 2014: Renaissance Sale Proceeds |
| $83,701.04 | 2013: Interest / Dividends |
| $47,761.53 | 2013: Miscellaneous Sales/Refunds |

**3. Payments to creditors**

None ■   *Complete a. or b., as appropriate, and c.*

   a.   *Individual or joint debtor(s) with primarily consumer debts:*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None ☐   b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $6,225*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See attached list | | $0.00 | $0.00 |

None ☐   c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See attached list | | $0.00 | $0.00 |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐   a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

* *Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

B7 (Official Form 7) (04/13) 3

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| See attached list | | | |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ☐    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|
| Harris County F.O.B Lodge #39 | none | 3/12/2015 | $200 |

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|

B7 (Official Form 7) (04/13)     4

### 9. Payments related to debt counseling or bankruptcy

☐ None

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **Baker & Hostetler, LLP**<br>200 Orange Avenue<br>Suite 2300<br>Orlando, FL 32801 | 8/31/2015 | $250,000 retainer |
| **Blackhill Partners, LLC**<br>2651 N. Harwood Street<br>Suite 120<br>Dallas, TX 75201 | 8/30/2015 | $80,000 retainer |

### 10. Other transfers

☐ None

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|
| **Joe Bruno**<br><br>Operations Director of Debtor | 3/20/2015 | A Black Elk truck; considered as "Non-Cash Compensation Bonus" valued at $22,759.00 |
| **Renaissance Offshore, LLC**<br><br>none | 8/2014 | $125,100,000<br>operated and non-operated assets:<br>East Cameron 345, 360; Main Pass 76, 264; Sabine Pass 13;<br>Ship Shoal 198, 199, 269; Vermilion 369, 370, 408 |
| **Northstar Offshore Group LLC**<br><br>unknown | 1/9/2015 | oil & gas interests as well as certain generators and compressors situated on the associated platforms<br>assumption of $70,000,000 in bonds |
| **TKN Petroleum Holdings, LLC**<br><br>Affiliate-Debtor's Equity SecurityHolder | 6/20/2015 | oil & gas interests<br>no value received |

■ None    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

B7 (Official Form 7) (04/13)　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　5

### 11. Closed financial accounts

None ☐   List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|
| **Amegy**<br>**PO Box 27459**<br>**Houston, TX 77227-7459** | **Operating Master Account**<br>**Account No. xxxxxx2906** | **Unknown - Last activity**<br>**3/31/2015** |
| **Amegy**<br>**PO Box 27459**<br>**Houston, TX 77227-7459** | **Operating Master Account**<br>**Account No. xxxxxx2930** | **Unknown - Last activity**<br>**3/31/2015** |
| **Amegy**<br>**PO Box 27459**<br>**Houston, TX 77227-7459** | **Revenue Account**<br>**Account No. xxxxxx2922** | **Unknown - Last activity**<br>**3/31/2015** |
| **Amegy**<br>**PO Box 27459**<br>**Houston, TX 77227-7459** | **Payroll Disbursement Account**<br>**Account No. xxxxxx2914** | **Unknown - Last activity**<br>**3/31/2015** |
| **Bank of America**<br>**PO Box 831547**<br>**Dallas, TX 75283-1547** | **Operating Master Account**<br>**Account No. xxxx xxxx 0445** | **Unknown - Last activity**<br>**4/30/2014** |

### 12. Safe deposit boxes

None ■   List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

### 13. Setoffs

None ☐   List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| **Apache Deepwater, LLC**<br>**PO Box 847244**<br>**Dallas, TX 75284-7250** | **6/9/2015** | **$33,602.24** |
| **Apache Deepwater, LLC**<br>**PO Box 847244**<br>**Dallas, TX 75284-7250** | **7/1/2015** | **$13,500.40** |
| **Sea Robin Pipeline Company, LLC**<br>**PO Box 204037**<br>**Dallas, TX 75312** | **8/18/2015** | **$49,630.89** |
| **Transcontinental Gas Pipe Line**<br>**PO Box 201371**<br>**Houston, TX 77216-1371** | **6/3/2015** | **$5,474.88** |

B7 (Official Form 7) (04/13) 6

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|
| Transcontinental Gas Pipe Line<br>PO Box 201371<br>Houston, TX 77216-1371 | 8/28/2015 | $3,513.04 |
| Platinum Partners LP | circa 9/2014 | $96,000,000.00 |

**14. Property held for another person**

☒ None

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**15. Prior address of debtor**

☐ None

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
|---|---|---|
| 11451 Katy Freeway, Suite 500, Houston, TX 77079 | Debtor | 2009-7/2014 |

**16. Spouses and Former Spouses**

☒ None

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

☐ None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|
| West Delta 32 Area<br>Gulf of Mexico | Bureau of Safety and Environmental Enforcement<br>1849 C Street, NW<br>Washington, DC  20240-0000 | 11/7/2014 | Bureau of Safety and Environmental Enforcement - Incident of Noncompliance |

☒ None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

B7 (Official Form 7) (04/13) 7

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ☐   c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| United States Dept. of Justice<br>Poydras Center<br>650 Poydras Street, 16th Floor<br>New Orleans, LA 70130 | 2:15-cr-00197-JTM-KWR - U.S.A. v. Black Elk Energy Offshore Operations, LLC:United States District Court for the Eastern District of Louisiana:New Orleans Division | pending |

**18 . Nature, location and name of business**

None ☐   a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **Freedom Well Services LLC** | | 3100 S. Gessner Rd. Suite 210 Houston, TX 77063 | plugging and abandonment | May 11, 2011 - N/A |
| **FWS Employee Incentive LLC** | | 3100 S. Gessner Rd. Suite 210 Houston, TX 77063 | Freedom Well Services LLC employee benefits | August 27, 2012- N/A |

None ■   b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

B7 (Official Form 7) (04/13)     8

---

**19. Books, records and financial statements**

None ☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Allison G. Ward**<br>7403 Avalon Trace<br>Richmond, TX 77407 | **3/4/2013-2/20/2014** |
| **Bruce P. Koch**<br>35 Meadow Brook Place<br>The Woodlands, TX 77382 | **4/16/2013-1/7/2014** |
| **Elizabeth Kim Le**<br>5510 S. Rice Avenue<br>Apt. 1521<br>Houston, TX 77081-2150 | **5/7/2015-3/4/2015** |
| **Folashade Faustina Itiowe**<br>22127 Legendre Road<br>Houston, TX 77047 | **1/11/2012-2/25/2015** |
| **Hilary McVay**<br>2306 N. Avenue A<br>Katy, TX 77493 | **1/28/2010 - present** |
| **Janet Sprain**<br>PO Box 832<br>Simonton, TX 77476 | **11/15/2010-8/11/2014** |
| **Kevin L. Larin**<br>20626 Winlock Trace Drive<br>Katy, TX 77450 | **6/12/2013-2/14/2014** |
| **Leslie L. Gassner**<br>1829 Bering Drive #3<br>Houston, TX 77057 | **1/20/2014-3/32014** |
| **Mary Patterson**<br>4822 Spruce<br>Bellaire, TX 77401 | **12/11/2012-8/26/2014** |
| **Michelle Simmons**<br>1703 Hadley Street<br>Houston, TX 77003 | **9/20/2010-10/4/2013** |
| **Qwan James Walker**<br>13243 Castle Cliff Lane<br>Houston, TX 77047 | **6/29/2015 - present** |
| **Shelley A. Jackson**<br>7191 Fall Hollow<br>Houston, TX 77041 | **5/31/2011-12/3/2013** |
| **Tamecca Thompson**<br>3100 S. Gessner<br>Suite 215<br>Houston, TX 77063 | **8/26/13 - present** |

None ☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **BDO** | 2929 Allen Parkway<br>20th Floor<br>Houston, TX 77019-7100 | **2012-2015** |

B7 (Official Form 7) (04/13) 9

None ☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **BDO** | **2929 Allen Parkway**<br>**20th Floor**<br>**Houston, TX 77019-7100** |
| **Hess Hopkins Alexander LLP** | **2211 Norfolk Street**<br>**Suite 700**<br>**Houston, TX 77098** |

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **N/A** | **Debtor's financials are publicly filed** |

**20. Inventories**

None ☐    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|
| **Inventory is taken annually - uncertain of the date of the last inventory** | **Bubba Broussard (LA) and Jessie Miller (TX)** | **unknown** |

None ☐    b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| **Inventory is taken annually - uncertain of the date of the last inventory** | **Jessie Miller**<br>**200 Cypress Royale East**<br>**Hemphill, TX 75948** |

**21 . Current Partners, Officers, Directors and Shareholders**

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐    b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Jeff Jones**<br>**Blackhill Partners, LLC**<br>**2651 N. Harwood Street**<br>**Suite 120**<br>**Dallas, TX 75201** | **Chief Restructuring Officer** | |
| **Thomas Pratt** | **Class B Manager** | |
| **Anna Phillips** | **Class B Manager** | |

B7 (Official Form 7) (04/13)                                                                                                                                                     10

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|
| **Zach Weiner** | **Platinum Manager** | |
| **Black Elk Employee Incentice LLC** | | **9.42%** |
| **Black Elk Management LLC** | | **6.48%** |
| **PPVA Black Elk (Equity) LLC** | | **57.76%** |
| **PPVA Black Elk (Investor) LLC** | | **17.17%** |

**22 . Former partners, officers, directors and shareholders**

None ■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **John Hoffman**<br>**7906 Salta Verde Point**<br>**Katy, TX 77494** | **Chief Executive Officer** | **August 2014** |
| **Sam Salfati** | **Director** | **August 2015** |
| **Dan Small** | **Director** | **May 2015** |
| **Stephen Silver** | **Director** | **August 2015** |
| **Jed Latkin** | **Director** | **August 2015** |
| **Jeff Shulse**<br>**10010 Pine Forest Road**<br>**Houston, TX 77042** | **Chief Executive Officer** | **March 2015** |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ☐   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|
| **John Hoffman**<br>**7906 Salta Verde Point**<br>**Katy, TX 77494** | **8/28/2014 termination wages** | **$17,307** |
| **Jeff Shulse**<br>**10010 Pine Forest Road**<br>**Houston, TX 77042** | **2014 wages**<br>**2014 bonus - paid 9/2014**<br>**2015 wages**<br>**2015 bonus - paid 2/2015** | **$280,045 wages for 2014**<br>**$275,000 bonus for 2014**<br>**$102,837 wages for 2015**<br>**$275,000 bonus for 2015** |
| **Jed Latkin** | **wages** | **$81,728** |

B7 (Official Form 7) (04/13) 11

**24. Tax Consolidation Group.**

None ■  If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ☐  If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **John Hancock 401K Account #87473** | **38-3769404** |

* * * * * *

**DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP**

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **November 30, 2015**          Signature  **/s/ Jeff Jones**
                                                **Jeff Jones**
                                                **Chief Restructuring Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

SOFA 3b
90 day payments to creditors (over $6225)

| Vendor Name | Address1 | Address2 | Address3 | City | State Code | ZIP | Issue Date | Amount | Issue | Balance Due |
|---|---|---|---|---|---|---|---|---|---|---|
| ACADIANA VALVE SERVICES & SUPPLY, LLC | | 3670 UNDERWOOD | | LA PORTE | TX | 77571 | 05/15/15 | $22,212.04 | | $182,952.43 |
| ACADIANA VALVE SERVICES & SUPPLY, LLC | | | | | | | 07/15/15 | $40,611.64 | | |
| ADDISON SEARCH, LLC | 7076 SOLUTIONS CENTER | | | CHICAGO | IL | 60677 | 07/23/15 | $5,000.00 | | $178,706.22 |
| ADDISON SEARCH, LLC | | | | | | | 08/13/15 | $15,000.00 | | |
| ADDISON SEARCH, LLC | | | | | | | 08/28/15 | $9,361.31 | | |
| ADVANCED RECORD STORAGE | 13885 WESTFAIR EAST DR | | | HOUSTON | TX | 77041 | 07/08/15 | $6,243.70 | | |
| ADVANCED RECORD STORAGE | | | | | | | 08/31/15 | $1,178.90 | | $2,357.80 |
| AMERICAN INTERSTATE INSURANCE COMPANY | 2301 HWY 190 WEST | | | DERIDDER | LA | 70634 | 06/11/15 | $20,164.00 | | |
| AMERICAN INTERSTATE INSURANCE COMPANY | | | | | | | 06/12/15 | $3,092.40 | | |
| AMERICAN INTERSTATE INSURANCE COMPANY | | | | | | | 07/13/15 | $2,011.02 | | |
| AMERICAN INTERSTATE INSURANCE COMPANY | | | | | | | 08/11/15 | $1,960.32 | | $1,960.32 |
| ANKOR E&P HOLDINGS CORPORATION | 1615 POYDRAS ST | STE 2000 | | NEW ORLEANS | LA | 70112 | 05/29/15 | $47,299.32 | | $1,124,556.36 |
| APACHE DEEPWATER LLC | P.O. BOX 847244 | | | DALLAS | TX | 75284-7250 | 06/09/15 | $13,500.40 | | $92,505.94 |
| APACHE DEEPWATER LLC | | | | | | | 07/01/15 | $11,801.15 | | |
| AT & T MOBILITY | P.O. BOX 6463 | | | CAROL STREAM | IL | 60197 | 06/04/15 | $1,776.57 | | $1,800.00 |
| AT & T MOBILITY | | | | | | | 07/06/15 | $1,809.77 | | |
| AT & T MOBILITY | | | | | | | 08/04/15 | $2,737.23 | | |
| AT & T MOBILITY | | | | | | | 08/05/15 | $1,216.83 | | |
| ATN SIGNALS INC | P.O. BOX 309 | | | PLEASANTON | TX | 78064 | 05/29/15 | $50,000.00 | | $161,031.77 |
| BAGWELL ENERGY SERVICES, INC. | 302 COMMERCIAL PKWY | | | BROUSSARD | LA | 70518 | 05/29/15 | $261,345.48 | | |
| BAGWELL ENERGY SERVICES, INC. | | | | | | | 05/29/15 | $38,654.52 | | $539,102.44 |
| BAGWELL ENERGY SERVICES, INC. | | | | | | | 07/10/15 | $50,000.00 | | |
| BAGWELL ENERGY SERVICES, INC. | | | | | | | 07/24/15 | $150,000.00 | | |
| BAKER & HOSTETLER LLP | 1000 LOUISIANA | STE 200 | | HOUSTON | TX | 77002 | 07/08/15 | $20,000.00 | | |
| BAKER & HOSTETLER LLP | | | | | | | 07/24/15 | $20,000.00 | | |
| BAKER & HOSTETLER LLP | | | | | | | 08/07/15 | $20,000.00 | | |
| BAKER & HOSTETLER LLP | | | | | | | 08/31/15 | $250,000.00 | | |
| BAKER,DONELSON,BEARMAN,CALDWELL&BERKOWITZ,P | 201 ST CHARLES AVENUE STE 3600 | | | NEW ORLEANS | LA | 70170-3600 | 06/12/15 | $23,237.55 | | $33,548.68 |
| BLACK ELK ENERGY OFFSHORE | | | | | | | 09/01/15 | $25,635.21 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | 1849 C STREET, NW | | | WASHINGTON DC | DC | 20240 | 05/15/15 | $217.00 | | Recurring billing |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 05/27/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 05/22/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 05/27/15 | $2,123.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/16/15 | $92.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/12/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/12/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/25/15 | $2,123.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/26/15 | $2,771.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 06/26/15 | $2,771.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/08/15 | $92.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/08/15 | $92.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/08/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/10/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/22/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 07/28/15 | $92.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/03/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/03/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/04/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/03/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/05/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/05/15 | $217.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/04/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/04/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/10/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/11/15 | $125.00 | | |
| BUREAU OF SAFETY & ENVIRONMENTAL (BSEE) | | | | | | | 08/11/15 | $125.00 | | |
| CAPITAL ONE BANK | TRUST FEE PROCESSING | P.O. BOX 61540 | | NEW ORLEANS | LA | 70161 | 05/27/15 | $3,050.54 | | $0.00 |
| CAPITAL ONE BANK | | | | | | | 08/13/15 | $3,051.64 | | |

SOFA 3b
90 day payments to creditors (over $6225)

| Name | Address 1 | Address 2 | City | State | Zip | Date | Amount | Notes |
|---|---|---|---|---|---|---|---|---|
| CARMERON PARISH TAX COLLECTOR | P.O. BOX 1250 | | CAMERON | LA | 70631 | 05/12/15 | $76,337.59 | $0.00 |
| CLEAN GULF ASSOCIATES | PO BOX 51239 | | NEW ORLEANS | LA | 70151 | 07/16/15 | $15,321.02 | $15,373.18 |
| COCHRANE TECHNOLOGIES, INC | PO BOX 81276 | | LAFAYETTE | LA | 70598-1276 | 05/29/15 | $23,000.00 | $78,794.40 |
| COCHRANE TECHNOLOGIES, INC | | | | | | 07/09/15 | $9,155.00 | |
| COCHRANE TECHNOLOGIES, INC | | | | | | 07/20/15 | $10,000.00 | |
| CRESCENT TECHNICAL SERVICES | 2400 VETERANS MEMORIAL BLVD | STE 110 | KENNER | LA | 70062 | 06/01/15 | $35,439.00 | $29,128.48 |
| ENERGY DATA SOLUTIONS, LLC | 1101 DEALERS AVE., STE. 200 | | NEW ORLEANS | LA | 70123 | 08/11/15 | $6,600.00 | $0.00 |
| ENTERPRISE GAS PROCESSING LLC | PO BOX 972867 | | DALLAS | TX | 75397-2867 | 06/01/15 | $42,254.00 | $3,807.83 |
| ENVEN ENERGY VENTURES, LLC | 3850 N CAUSEWAY BLVD | STE 1770 | METAIRIE | LA | 70002 | 07/31/15 | $500,000.00 | $671,441.99 |
| EXTERRAN ENERGY SOLUTIONS | 16666 NORTHCHASE DRIVE | | HOUSTON | TX | 77060 | 06/08/15 | $50,000.00 | $3,641,261.21 |
| EXTERRAN ENERGY SOLUTIONS | | | | | | 08/17/15 | $17,737.18 | |
| FILE SAVERS DATA RECOVERY LLC | 2086 HIGHWAY 93 N SUITE 100 | | VICTOR | MT | 59875 | 08/17/15 | $14,374.00 | $0.00 |
| FREEDOM WELL SERVICES | 3100 S GESSNER, SUITE 210 | | HOUSTON | TX | 77063 | 05/20/15 | $200,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/02/15 | $24,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/03/15 | $176,567.13 | $6,938,077.58 |
| FREEDOM WELL SERVICES | | | | | | 06/09/15 | $225,756.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/12/15 | $40,488.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/16/15 | $185,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/23/15 | $10,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/10/15 | $100,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/26/15 | $500,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 06/30/15 | $183,624.32 | |
| FREEDOM WELL SERVICES | | | | | | 07/08/15 | $153,500.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/14/15 | $130,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/15/15 | $7,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/16/15 | $6,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/17/15 | $25,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/20/15 | $5,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/24/15 | $100,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 07/28/15 | $150,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 08/05/15 | $20,208.67 | |
| FREEDOM WELL SERVICES | | | | | | 08/11/15 | $175,000.00 | |
| FREEDOM WELL SERVICES | | | | | | 08/27/15 | $20,345.44 | |
| GAUBERT OIL COMPANY, INC | PO BOX 310 | | THIBODAUX | LA | 70302 | 05/29/15 | $100,000.00 | |
| GAUBERT OIL COMPANY, INC | | | | | | 07/17/15 | $25,000.00 | |
| GAUBERT OIL COMPANY, INC | | | | | | 07/28/15 | $23,000.00 | $778,244.85 |
| GAUBERT OIL COMPANY, INC | | | | | | 08/03/15 | $7,000.00 | |
| GAUBERT OIL COMPANY, INC | | | | | | 08/11/15 | $24,000.00 | |
| GAUBERT OIL COMPANY, INC | | | | | | 08/19/15 | $8,900.00 | |
| GAUBERT OIL COMPANY, INC | | | | | | 08/25/15 | $17,400.00 | |
| GMS CONTRACT SERVICES LLC | 9254 AUTAUGA | | HOUSTON | TX | 77080 | 07/02/15 | $7,500.00 | $0.00 |
| GULF COAST CHEMICAL LLC | 220 JACQULYN ST | | ABBEVILLE | LA | 70510 | 06/12/15 | $1,500.00 | $42.90 |
| GULF COAST MEASUREMENT INC | | | | | | 06/17/15 | $5,856.06 | |
| GULF COAST MEASUREMENT INC | P.O. BOX 854 | | CYPRESS | TX | 77410-0854 | 08/05/15 | $1,368.84 | $21,819.62 |
| HEALTHCARE SERVICE CORPORATION | P.O. BOX 731428 | | DALLAS | TX | 75373 | 07/16/15 | $18,730.33 | Recurring billing |
| HEALTHCARE SERVICE CORPORATION | | | | | | 07/16/15 | $16,887.86 | $0.00 |
| HEALTHCARE SERVICE CORPORATION | | | | | | 07/16/15 | $1,818.56 | |
| HEALTHCARE SERVICE CORPORATION | | | | | | 08/10/15 | $19,006.55 | |
| HEALTHCARE SERVICE CORPORATION | | | | | | 08/10/15 | $8,819.35 | |
| HESS HOPKINS ALEXANDER LLP | 2211 NORFOLK STE 700 | | HOUSTON | TX | 77098 | 06/04/15 | $25,000.00 | $0.00 |
| HESS HOPKINS ALEXANDER LLP | | | | | | 08/31/15 | $33,920.00 | |
| INTERNAP NETWORK SERVICES CORP | DEPT 0526 | PO BOX 120526 | DALLAS | TX | 75312-0526 | 06/23/15 | $17,384.72 | $44,460.50 |
| IPFS CORPORATION | PO BOX 412086 | | KANSAS CITY | MO | 64141-2086 | 07/16/15 | $53,246.46 | Recurring billing |
| IPFS CORPORATION | | | | | | 08/24/15 | $53,246.46 | $0.00 |
| ISLAND OPERATING COMPANY INC | PO BOX 61850 | | LAFAYETTE | LA | 70596 | 05/29/15 | $100,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | 06/09/15 | $136,102.98 | $737,355.89 |
| ISLAND OPERATING COMPANY INC | | | | | | 06/05/15 | $34,094.74 | |
| ISLAND OPERATING COMPANY INC | | | | | | 06/25/15 | $125,011.81 | |

SOFA 3b
90 day payments to creditors (over $6225)

| Creditor | Address 1 | Address 2 | Address 3 | City | State | Zip | Date | Amount | Notes |
|---|---|---|---|---|---|---|---|---|---|
| ISLAND OPERATING COMPANY INC | | | | | | | 07/02/15 | $50,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 07/08/15 | $50,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 07/15/15 | $150,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 07/21/15 | $30,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 07/31/15 | $100,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 08/06/15 | $100,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 08/11/15 | $145,000.00 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 08/20/15 | $148,045.14 | |
| ISLAND OPERATING COMPANY INC | | | | | | | 08/26/15 | $74,022.57 | |
| ISLAND TECHNOLOGY SERVICES INC | 108 ZACHARY DRIVE | | | SCOTT | LA | 70583 | 06/09/15 | $3,670.50 | $19,556.50 |
| ISLAND TECHNOLOGY SERVICES INC | | | | | | | 08/24/15 | $10,800.00 | |
| ISN SOFTWARE CORPORATION | PO BOX 841808 | | | DALLAS | TX | 75284-1808 | 08/26/15 | $10,000.00 | $21,980.00 |
| JOHN L. WORTHAM & SON, LP | PO BOX 301513 | | | DALLAS | TX | 75303-1513 | 07/24/15 | $137,050.00 | $644,109.64 |
| KEAN MILLER LLP | PO BOX 3513 | | | BATON ROUGE | LA | 70821 | 07/08/15 | $32,779.13 | $34,781.81 |
| KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY, STE 900 | | | HOUSTON | TX | 77002 | 06/26/15 | $13,701.47 | $0.00 |
| KINETICA MIDSTREAM ENERGY LLC | | | | | | | 07/20/15 | $5,822.58 | |
| KINETICA MIDSTREAM ENERGY LLC | | | | | | | 07/27/15 | $19,772.71 | |
| KINETICA MIDSTREAM ENERGY LLC | | | | | | | 08/27/15 | $666.17 | |
| LEGACY OFFSHORE, LLC | C/O MISSISSIPPI RIVER BANK | ATTN: SUSAN PAVON | 8435 HIGHWAY 23 | BELLE CHASSE | LA | 70037 | 06/24/15 | $114,733.47 | $0.00 |
| LEVEL 3 COMMUNICATIONS LLC | DEPT 182 | | | DENVER | CO | 80291 | 05/26/15 | $2,311.75 | Recurring billing |
| LEVEL 3 COMMUNICATIONS LLC | | | | | | | 06/25/15 | $2,311.75 | $0.00 |
| LEVEL 3 COMMUNICATIONS LLC | | | | | | | 07/27/15 | $2,306.29 | |
| LEVEL 3 COMMUNICATIONS LLC | | | | | | | 08/25/15 | $2,306.29 | |
| LEXCO DATA SYSTEMS LP | PO BOX 692372 | | | HOUSTON | TX | 77269 | 06/08/15 | $7,144.50 | $8,954.25 |
| LTL CAPITAL PTY LTD | 47 OUTRAM STREET | | | WEST PERTH | WA | 6005 | 05/18/15 | $9,000.00 | $0.00 |
| MIKE SULLIVAN | HARRIS COUNTY TAX ASSESSOR - COLLEC | PO BOX 4622 | | HOUSTON | TX | 77210 | 05/14/15 | $8,350.00 | $1,754.71 |
| NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA, | | | HOUSTON | TX | 77046 | 05/27/15 | $887.00 | $107,000.00 |
| OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | DENVER | CO | 80225-0627 | 05/14/15 | $30,000.00 | $533,519.94 |
| OFFICE OF NATURAL RESOURCES | | | | | | | 07/02/15 | $40,000.00 | |
| OFFICE OF NATURAL RESOURCES | | | | | | | 07/27/15 | $60,000.00 | |
| OFFICE OF NATURAL RESOURCES | | | | | | | 08/26/15 | $335,000.00 | Rtn-Not paid |
| OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | BELLE CHASE | LA | 70037 | 06/02/15 | $15,828.20 | $0.00 |
| OPPORTUNE LLP | 711 LOUISIANA ST. 1700 | | | HOUSTON | TX | 77002 | 06/04/15 | $60,000.00 | $0.00 |
| PETROTECH INSPECTION SERVICES, INC | 6615 N. UNIVERSITY | | | CARENCRO | LA | 70520 | 07/27/15 | $18,856.57 | $0.00 |
| PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | HOUSTON | TX | 77002 | 07/10/15 | $18,414.63 | $101,782.13 |
| R&R ENERGY SERVICES, LLC | 1340 W.TUNNEL BLVD STE 450 | | | HOUMA | LA | 70360 | 07/15/15 | $15,000.00 | |
| R&R ENERGY SERVICES, LLC | | | | | | | 08/07/15 | $100,000.00 | $854,596.29 |
| RON WHITE CONSULTANTS LLC | 6103 COTEAU ROAD | | | NEW IBERIA | LA | 70560 | 05/29/15 | $11,100.00 | $8,400.00 |
| RYAN MARINE SERVICES INC | 7500 HARBOURSIDE DR | | | GALVESTON | TX | 77554 | 06/11/15 | $50,000.00 | $191,574.65 |
| RYAN MARINE SERVICES INC | | | | | | | 06/30/15 | $250,000.00 | |
| RYAN MARINE SERVICES INC | | | | | | | 07/24/15 | $175,000.00 | |
| RYAN MARINE SERVICES INC | | | | | | | 08/11/15 | $200,000.00 | |
| SABINE ENVIRONMENTAL SERVICES LLC | 8750 N CENTRAL EXPRESSWAY STE 750 | | | DALLAS | TX | 75231 | 07/28/15 | $6,577.00 | $3,450.00 |
| SCHLAM STONE & DOLAN LLP | 26 BROADWAY | | | NEW YORK | NY | 10004 | 05/14/15 | $20,000.00 | $120,461.22 |
| SEA ROBIN PIPELINE COMPANY LLC | PO BOX 204037 | | | DALLAS | TX | 75320-4037 | 08/18/15 | $49,630.89 | $10,495.38 |
| STRAWN PICKENS LLP | 711 LOUISIANA ST STE 1850 | | | HOUSTON | TX | 77002 | 05/12/15 | $30,000.00 | $5,582.00 |
| THE BANK OF NEW YORK MELON | TRUST COMPANY, NA | 601 TRAVIS, FL 18 | | HOUSTON | TX | 77002 | 06/30/15 | $2,425,293.75 | $39,150.00 |
| THE BANK OF NEW YORK MELON | | | | | | | 06/30/15 | $2,021.08 | |
| THE BANK OF NEW YORK MELON | | | | | | | 07/01/15 | $27,789.82 | |
| THE GRAND LTD | LAREDO OFFSHORE SERVICES | 13385 MURPHY ROAD | | STAFFORD | TX | 77477 | 05/29/15 | $100,000.00 | $1,993,076.99 |
| USI INSURANCE SERVICES LLC | 4605 COLUMBUS STREET | | | VIRGVINIA BEACH | VA | 23462 | 06/26/15 | $525,827.61 | |
| USI INSURANCE SERVICES LLC | | | | | | | 08/27/15 | $166,351.00 | $0.00 |
| WESTWIND HELICOPTERS INC | P.O. BOX 929 | | | SANTA FE | TX | 77517-0929 | 05/29/15 | $30,000.00 | $114,345.11 |
| BLACK ELK TEXAS BANK WIRE 5/29 | | | | | | | 05/28/15 | $100,000.00 | |
| BlackElk TexasCapital 7/24wire | | | | | | | 07/24/15 | $5,075,000.00 | |
| FREEDOM WELL SER WIRE 8/25 | | | | | | | 08/25/15 | $84,788.96 | |
| IPFS CORP-WIRE 8/24/15 TKN INS | PO BOX 412086 | | | KANSAS CITY | MO | 64141 | 08/24/15 | $80,265.88 | Recurring billing |
| JOHN WORTHAM FOR- TKN WIRE 7/7 | PO BOX 301513 | | | DALLAS | TX | 75303-1513 | 07/01/15 | $2,180,810.50 | |

SOFA 3b
90 day payments to creditors (over $6225)

| | | | | | | |
|---|---|---|---|---|---|---|
| JOHN WORTHAM WIRE 5/29 (TKN) | | | | | 05/29/15 | $284,260.00 |
| NORTHSTAR OFFSHORE WIRE 5/27 | 11 GREENWAY PLAZA, STE 2800 | HOUSTON | TX | 77046 | 05/27/15 | $3,107,000.00 |
| OIL&GAS -OGSYS wire 8/25 (TKN | 6500 WEST FREEWAY, ST 1020 | FORT WORTH | TX | 76116 | 08/25/15 | $10,000.00 $0.00 |
| PLATINUM PARTNERS WIRE 5/27 | | | | | 05/27/15 | $500,000.00 |
| PLATINUM PARTNERS WIRE 5/27 | | | | | 05/27/15 | $350,000.00 |
| PLATINUM PARTNERS WIRE 5/28 | 152 WEST 57TH STREET | NEW YORK | NY | 10019 | 05/28/15 | $2,500,000.00 |
| TKN -OGYSYS SOFTWARE WIRE 6/9 | | | | | 06/09/15 | $12,232.50 |
| TKN PETROLEUM wire 5/29/15 | | | | | 05/29/15 | $7,000,000.00 |
| TKN PETROLEUM WIRE 6/9/15 | | | | | 06/09/15 | $2,000.00 |
| TKN PETROLEUM WIRE 7/14 | | | | | 07/14/15 | $10,000.00 |
| TKN PETROLEUM WIRE 7/23/15 | | | | | 07/23/15 | $80,300.00 |
| TKN PETROLEUM WIRE 7/28/15 | | | | | 07/28/15 | $9,500.00 |
| TKN PETROLEUM- WIRE 7/7 | | | | | 07/07/15 | $340,000.00 |
| TKN PETROLEUM WIRE 7/8/15 | | | | | 07/08/15 | $1,000.00 |
| TKN PETROLEUM WIRE 7/8/15 | | | | | 07/08/15 | $9,500.00 |
| TKN PETROLEUM-PAYROLL WIRE 7/8 | | | | | 07/01/15 | $9,500.00 |
| TKN WIRE 8/25/15 | | | | | 08/25/15 | $8,003.64 |

SOFA 3(c)
Insider Creditor Payments Within One Year of Commencement of Case

| Name | Relationship | Address | Date | Amount | Notes |
|---|---|---|---|---|---|
| FREEDOM WELL SERVICES | Subsidiary | 3100 S. Gessner, Houston 77063 | 05/20/15 | $200,000.00 | |
| FREEDOM WELL SERVICES | | | 06/02/15 | $24,000.00 | |
| FREEDOM WELL SERVICES | | | 06/03/15 | $176,567.13 | |
| FREEDOM WELL SERVICES | | | 06/09/15 | $225,756.00 | |
| FREEDOM WELL SERVICES | | | 06/10/15 | $100,000.00 | |
| FREEDOM WELL SERVICES | | | 06/12/15 | $40,488.00 | |
| FREEDOM WELL SERVICES | | | 06/16/15 | $185,000.00 | |
| FREEDOM WELL SERVICES | | | 06/23/15 | $10,000.00 | |
| FREEDOM WELL SERVICES | | | 06/26/15 | $500,000.00 | |
| FREEDOM WELL SERVICES | | | 06/30/15 | $183,624.32 | |
| FREEDOM WELL SERVICES | | | 07/08/15 | $153,500.00 | |
| FREEDOM WELL SERVICES | | | 07/14/15 | $130,000.00 | |
| FREEDOM WELL SERVICES | | | 07/15/15 | $7,000.00 | |
| FREEDOM WELL SERVICES | | | 07/16/15 | $6,000.00 | |
| FREEDOM WELL SERVICES | | | 07/17/15 | $25,000.00 | |
| FREEDOM WELL SERVICES | | | 07/20/15 | $5,000.00 | |
| FREEDOM WELL SERVICES | | | 07/24/15 | $100,000.00 | |
| FREEDOM WELL SERVICES | | | 07/28/15 | $150,000.00 | |
| FREEDOM WELL SERVICES | | | 08/05/15 | $20,208.67 | |
| FREEDOM WELL SERVICES | | | 08/11/15 | $175,000.00 | |
| FREEDOM WELL SERVICES | | | 08/27/15 | $20,345.44 | |
| JED LATKIN | Current CEO | 3100 S. Gessner, Houston 77063 | 7/7/1905 | $81,728.00 | Salary |
| JED LATKIN | | | 8/25/2015 | $4,985.82 | |
| JED LATKIN | | | 08/31/15 | $7,807.72 | |
| JEFF SHULSE | | | 2014 | $280,045.00 | Salary |
| JEFF SHULSE | Former CEO | 10010 PINE FOREST RD, Houston 77042 | 2015 | $102,837.00 | Salary |
| JEFF SHULSE | | | 9/1/2014 | $275,000.00 | Bonus |
| JEFF SHULSE | | | 2/1/2015 | $275,000.00 | Bonus |
| JEFF SHULSE | | | 03/30/15 | $9,635.04 | |
| JEFF SHULSE | | | 05/07/15 | $5,747.92 | |
| JEFF SHULSE | | | 05/20/15 | $1,810.03 | |
| JOHN HOFFMAN | Former CEO | 7906 SALTA VERDE PT, Katy TX 77494 | 8/28/2014 | $17,307.00 | Salary |
| NORTHSTAR OFFSHORE | Related Company | | 5/27/2015 | $3,107,000.00 | |
| PLATINUM PARTNERS | Equity Owner | 152 WEST 57TH STREET, New York 10019 | 8/18/2014 | $32,563,819.73 | |
| PLATINUM PARTNERS | | | 8/18/2014 | $15,332,672.97 | |
| PLATINUM PARTNERS | | | 8/18/2014 | $20,462,777.78 | |
| PLATINUM PARTNERS | | | 8/20/2014 | $24,600,584.31 | |
| PLATINUM PARTNERS | | | 5/27/2015 | $500,000.00 | |
| PLATINUM PARTNERS | | | 5/27/2015 | $350,000.00 | |
| PLATINUM PARTNERS | | | 5/28/2015 | $2,500,000.00 | |

SOFA 3(c)
Insider Creditor Payments Within One Year of Commencement of Case

| | | | | |
|---|---|---|---|---|
| TKN PETROLEUM | Common Ownership | 3100 S. Gessner, Houston 77063 | 05/29/15 | $7,000,000.00 |
| TKN PETROLEUM | | | 06/09/15 | $2,000.00 |
| TKN PETROLEUM | | | 07/01/15 | $9,500.00 |
| TKN PETROLEUM | | | 07/07/15 | $340,000.00 |
| TKN PETROLEUM | | | 08/25/15 | $8,003.64 |
| TKN PETROLEUM | | | 07/08/15 | $1,000.00 |
| TKN PETROLEUM | | | 07/08/15 | $1,000.00 |
| TKN PETROLEUM | | | 07/14/15 | $10,000.00 |
| TKN PETROLEUM | | | 07/23/15 | $80,300.00 |
| TKN PETROLEUM | | | 07/28/15 | $9,500.00 |

SOFA 4a - Attachment
Lawsuits in which Debtor is a Party

| Plaintiff | Defendant | Date Served | Juris | Case # | Nature |
|---|---|---|---|---|---|
| A & B Valve & Piping Systems LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 08/03/2015 | TX | C20153561F | Monies Due and Owing |
| Acadiana Maintenance Service, L.L.C., Pltf. | Black Elk Energy Offshore Operations, L.L.C., Dft. | 09/26/2014 | LA | 81697B | Monies Due and Owing |
| Advanced Fire & Safety, LLC, Petitioner | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | 06/30/2015 | LA | C640302 | Monies Due and Owing |
| All Coast, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 03/20/2015 | LA | 1500163 | Monies Due and Owing |
| All Coast, LLC, Pltf. | Black Elk Energy offshore Operations, LLC, Dft. | 05/11/2015 | LA | 315CV00163JJBS CR | Monies Due and Owing |
| Arthur Garza III, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 09/18/2014 | TX | 201449952 | Employee Litigation |
| Blue Fin Services, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 05/18/2015 | LA | c20152230j | Monies Due and Owing |
| Borets U.S., Inc., etc., Pltf. | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | 09/15/2014 | TX | 14CV0765 | Monies Due and Owing |
| Cameron Rental & Tank, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 10/15/2014 | TX | 201452191 | Monies Due and Owing |
| Carl Hammond | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | | TX | 4:14-cv-02297 | Breach of contract |
| CC Forbes, LLC, Pltf. | Vistar Oil Texas, LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft | 08/14/2014 | TX | 140553255CV | Monies Due and Owing |
| Chevron U.S.A., Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 04/30/2015 | TX | 201522827 | Monies Due and Owing |
| David Longoria Trucking & Construction, LLC | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft | | TX | 2014DCV-1810-C | Monies Due and Owing |
| De Laune Drilling Service, Ltd, Pltf. | Vistar Oil Texas LLC, Dft. // To: Black Elk Energy Offshore Operations, LLC | 09/05/2014 | TX | 140653271CV | Monies Due and Owing |
| Deepwater Corrosion Services Inc., Pltf. | Black Elk Energy and Black Elk Energy Offshore Operations, LLC, Dfts. | 08/10/2015 | TX | 201544698 | Monies Due and Owing |
| Delta Screens & Filtration, LLC | Black Elk Energy, LLC and Black Elk Energy Offshore Operations, LLC, Dfts. | | LA | 2013-5945 | Monies Due and Owing |
| Diamond Oil Field Supply, Inc., Petitioner | Black Elk Energy Offshore Operations, LLC, Dft. | 08/31/2015 | LA | C20153262I | Monies Due and Owing |
| ECCO Electrical & Instrumentation Inc, Pltf. | Black Elk Energy Offshore Operations LLC, Dft. | 04/16/2015 | LA | C20151539I | Monies Due and Owing |
| Edge Specialty Services, Inc., Pltf. | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft | 09/23/2014 | TX | 140653307CV | Monies Due and Owing |
| Elbit Systems Land and C41 LTD. and Elbit Systems Of America, LLC, Pltfs. | Hughes Network Systems, LLC, et al. including Black Elk Energy Offshore Operations, LLC, Dfts. | 01/23/2015 | TX | 215CV37 | Intellectual Property Litigation |
| EnVen Energy Ventures, LLC | Black Elk Energy Offshore Operations, LLC | | LA | 2:14-cv-00424-CJK-DEK | Monies Due and Owing |
| EXLP Operating, LLC and Exterran Energy Solutions, L.P., Petitioners | Black Elk Energy Offshore Operations, LLC, Dft. | 04/23/2015 | LA | C100074 | Monies Due and Owing |
| General Fabricators, Inc., Petitioner | Black Elk Energy Offshore Operations, L.L.C., Respondent | 09/04/2014 | LA | C99166J | Monies Due and Owing |
| Grand Isle Shipyards Inc, Pltf. | Black Elk Offshore Operations LLC, Dft. | 04/15/2015 | LA | 1019405 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Offshore Operations, LLC, Dft. | 01/07/2015 | LA | 00061851 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 06/10/2015 | LA | 00125467 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 02/05/2015 | LA | 00125467 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 12/30/2014 | LA | 127896 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 12/30/2014 | LA | 141429 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Offshore Operations, LLC, Dft. | 03/12/2015 | LA | 0173534 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 01/06/2015 | LA | 1019398 | Monies Due and Owing |

SOFA 4a - Attachment
Lawsuits in which Debtor is a Party

| | | | | | |
|---|---|---|---|---|---|
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 12/22/2014 | LA | C126439 | Monies Due and Owing |
| Grand Isle Shipyards, Inc., Pltf. | Black Elk Offshore Operations, LLC, Dft. | 01/07/2015 | LA | C99617 | Monies Due and Owing |
| Gulf Energy Exploration Corp., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 06/26/2015 | TX | 201535139 | Monies Due and Owing |
| Gulf Offshore Logistics, L.L.C, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 06/25/2015 | LA | C127588 | Monies Due and Owing |
| Gulf Offshore Logistics, L.L.C., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 07/07/2015 | LA | C127588 | Monies Due and Owing |
| Katy Freeway Investors LP, Pltf. | Black Elk Energy LLC and Black Elk Energy Offshore Operations, LLC, Dfts. | 05/04/2015 | TX | 201510661 | Monies Due and Owing |
| M & G Development, L.P., Pltf. | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | 08/14/2014 | TX | 140553183CV | Monies Due and Owing |
| Margaret Fisk Munro, et al. | British American Oil Producing Company, et al. | | LA | 10-19049 | Breach of contract and remediation |
| Merit Management Partners I, L.P., et al., Pltfs. | Black Elk Energy Offshore Operations, LLC and Tarpon Operating & Development, LLC, Dfts. | 10/10/2014 | TX | DC1411452 | Monies Due and Owing |
| Offshore Rental, Ltd., etc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 07/27/2015 | TX | 15CV0771 | Monies Due and Owing |
| PDI Solutions, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 02/24/2015 | TX | 201507552 | Monies Due and Owing |
| Precision Energy Services, Inc. and Weatherford U.S., L.P., Pltf. | Black Elk Energy, LLC and Black Elk Energy Offshore Operations, LLC, Dfts. | 07/27/2015 | TX | 201539159 | Monies Due and Owing |
| Pride Technical Services, L.L.C., Pltf. | Black Elk Energy Offshore Operations, L.L.C., Dft. | 06/09/2015 | LA | 00126331 | Monies Due and Owing |
| Process Piping Materials, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 07/02/2015 | LA | 2015CV01381 | Monies Due and Owing |
| Process Piping Materials, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 05/18/2015 | LA | 2015CV01381 | Monies Due and Owing |
| Quality Process Services, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 02/26/2015 | TX | 201473284 | Monies Due and Owing |
| Radack Services, Inc., Pltf. | Vistar Oil Texas LLC, Dft./Third Party Pltf. V. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | 09/16/2014 | TX | 14070447CVW | All Types Not Specified |
| Rip Tide Investors, Inc., Petitioner | W&T Offshore, Inc and Black Elk Energy Offshore Operations, LLC, Dfts. | 04/10/2015 | LA | C100045 | All Types Not Specified |
| River Rental Tools, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 08/28/2015 | LA | 00062402 | Monies Due and Owing |
| Robert Henderson, Pltf. | Black Elk Energy Offshore Operations, LLC, Dfts. | 04/29/2015 | TX | 415CV1024 | Personal Injury |
| Rosetta Resources Offshore, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 11/20/2014 | TX | 201467236 | All Types Not Specified |
| SB Factoring, LLC, Pltf. | Vistar Oil Texas, LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | 08/14/2014 | TX | 140553232CV | Monies Due and Owing |
| Scott's Boat Rentals, LLC, Pltf. | Black Elk Energy, LLC, et al., Dfts. // To: Black Elk Energy Offshore Operations, LLC. | 06/19/2015 | LA | 0174391 | Monies Due and Owing |
| Sea Horse Marine, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 05/14/2015 | LA | 151082G | Monies Due and Owing |
| Sea Horse Marine, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 04/16/2015 | LA | 151082G | Monies Due and Owing |
| Shamrock Management, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | 04/27/2015 | LA | 1019449 | Monies Due and Owing |
| Stric-Lan Companies, LLC, Pltf. | Vistar Oil Texas, LLC and Black Elk Energy Offshore Operations, LLC, Dfts. | 03/19/2015 | TX | 201511574 | Foreclosure Litigation |
| Tanks-A-Lot, Inc. and Tanks-A-Lot Power, LLC, Petitioners | Black Elk Energy Offshore Operations, LLC, Dft. | 05/01/2015 | LA | 128403 | Monies Due and Owing |
| Taylors International Services, Inc., Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 03/30/2015 | TX | 415CV694 | All Types Not Specified |
| Tefsco, LLC, Pltf. | Black Elk Energy Offshore Operations, LLC, Dft. | 04/20/2015 | TX | 201521057 | Monies Due and Owing |

SOFA 4a - Attachment
Lawsuits in which Debtor is a Party

| | | | | | |
|---|---|---|---|---|---|
| Thomas G. Andrus, et al. | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | | NY | 651056/2013 | Breach of fiduciary duty, mismanagement, breach of contract, fraud |
| Timothy A. Boudreaux, Pltf. | Scott's Boat Rentals, LLC, Dft./Third-Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third-Party Dft. | 05/11/2015 | LA | 141820 | Personal Injury |
| Timothy A. Boudreaux, Pltf. | Scott's Boat Rentals, LLC, Dft. // To: Black Elk Energy Offshore Operations, LLC | 11/24/2014 | LA | 141820 | Monies Due and Owing |
| TX Energy Services LLC | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | | TX | 14-05-53264-CV | Monies Due and Owing |
| Warrior Energy Services Corporation, Pltf. | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | 05/04/2015 | TX | 115CV00082MAC | Monies Due and Owing |
| Warrior Energy Services Corporation, Pltf. | Black Elk Energy Offshore Operations, LLC, et al., Dfts. | 03/25/2015 | TX | 115CV82MAC | Monies Due and Owing |
| Wilkinson Technologies Ltd, Pltf. | Black Elk Energy Offshore Operations LLC, Dft. | 11/10/2014 | TX | C20145615G | Monies Due and Owing |
| Wilkinson Technologies, Ltd., Pltf. | Black Elk Energy Offshore Operations LLC, Dft. | 02/24/2015 | TX | 415CV00265 | Monies Due and Owing |
| Wilkinson Technologies, Ltd., Pltf. | Black Elk Energy Offshore Operations LLC, Dft. | 02/17/2015 | TX | 415CV00265 | Monies Due and Owing |
| Wolf Pack Rentals, LLC, Pltf. | Vistar Oil Texas LLC, Dft./Third Party Pltf. v. Black Elk Energy Offshore Operations, LLC, Third Party Dft. | 11/03/2014 | TX | 201446846 | Monies Due and Owing |