## **EXHIBIT 2A**

## **SEPTEMBER 2015 INVOICE**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **Chapter 11 Bankruptcy**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**       **$       131,863.38**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184054**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184054** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**   **Chapter 11 Bankruptcy**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 109,341.90 |
| **Expenses** | $ | 22,521.48 |
| **BALANCE FOR THIS INVOICE DUE BY 01/16/16** | $ | 131,863.38 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 3 |

**Regarding:**       **Chapter 11 Bankruptcy**

Matter Number:       047878.000201

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 30.70 | $  550.00 | $      16,885.00 |
| Johnson Pamela Gale | 6.00 | 648.00 | 3,888.00 |
| Parrish Jimmy D. | 52.30 | 475.00 | 24,842.50 |
| Rose Jorian L. | 39.40 | 731.00 | 28,801.40 |
| Wearsch Thomas M | 39.60 | 650.00 | 25,740.00 |
| Donaho Thomas A. | 1.50 | 365.00 | 547.50 |
| Layden Andrew V. | 6.90 | 310.00 | 2,139.00 |
| Thomas Rikiya N. | 1.90 | 410.00 | 779.00 |
| English Jr W John | 2.10 | 660.00 | 1,386.00 |
| Lane Deanna L | 12.80 | 240.00 | 3,072.00 |
| Bekier James M. | 2.90 | 435.00 | 1,261.50 |
| **Total** | **196.10** | $ | **109,341.90** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Green Elizabeth A. | Attend hearing on status conference. | 1.30 | 715.00 |
| 09/01/15 | Green Elizabeth A. | Prepare for hearing on status conference. | 1.60 | 880.00 |
| 09/01/15 | Parrish Jimmy D. | Attend status conference on Black Elk status conference. | 1.30 | 617.50 |
| 09/01/15 | Parrish Jimmy D. | Meet with Mr. Feurst and accounting group at Black Elk regarding information for first day motions. | 6.50 | 3,087.50 |
| 09/01/15 | Rose Jorian L. | Review and revise corporate resolution for CRO. | 0.60 | 438.60 |
| 09/01/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Klidonas regarding Department of Justice issues. | 0.40 | 292.40 |
| 09/01/15 | Rose Jorian L. | Preparation for and attend hearing on | 1.30 | 950.30 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/17/15 |
|---|---|---|---|
| | | Invoice Number: | 50184054 |
| | | Matter Number: | 047878.000201 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | conversion to chapter 11. | | |
| 09/02/15 | Green Elizabeth A. | Telephone call with Jeff Jones regarding status of company, budget and next steps. | 1.10 | 605.00 |
| 09/02/15 | Johnson Pamela Gale | Review correspondence from E. Hickman regarding setting the 341 meeting (.10); correspondence with E. Green as to the status of up to date matrix (.10); correspondence to E. Hickman regarding same (.10). | 0.30 | 194.40 |
| 09/02/15 | Layden Andrew V. | Review EDGAR filings for Debtor and provide significant filings to Mr. Parrish. | 0.50 | 155.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with Mr. Marino regarding Shut In Order. | 0.20 | 95.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with CRO and Blackhill professionals regarding information requests and budget status. | 1.20 | 570.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with Vicky at Capital One regarding DIP account obligations. | 0.50 | 237.50 |
| 09/02/15 | Parrish Jimmy D. | Talk with Ms. Thompson regarding Capital One accounts. | 0.40 | 190.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding Black Elk DIP accounts and first day issues. | 0.40 | 190.00 |
| 09/02/15 | Rose Jorian L. | Telephone conference with independent directors updating them on case, hearing and next steps. | 0.90 | 657.90 |
| 09/02/15 | Rose Jorian L. | Conference call with Blackhill, Mr. Parrish and Ms. Green regarding initial findings, budget, and first day issues. | 1.30 | 950.30 |
| 09/02/15 | Rose Jorian L. | Telephone conference with Mr. Fuerst regarding question regarding litigation hold on documents. | 0.30 | 219.30 |
| 09/02/15 | Rose Jorian L. | Conference call with petitioning creditors and independent directors. | 1.00 | 731.00 |
| 09/03/15 | Donaho Thomas A. | Draft list of pending civil litigation and | 1.50 | 547.50 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | submit to Ms. Johnson. | | |
| 09/03/15 | Green Elizabeth A. | Telephone call with Baker Donelson regarding criminal plea and effect of bankruptcy filing. | 0.70 | 385.00 |
| 09/03/15 | Johnson Pamela Gale | Compose email and responsive emails to Mr. Hicks regarding first day motions and lifting of the stay relating to the Louisiana state court litigation. | 0.30 | 194.40 |
| 09/03/15 | Johnson Pamela Gale | Draft, review and revise notice of complex chapter 11 case; motion seeking authorization for certain noticing procedures; conference with Mr. Parrish regarding same; conference with Ms. McHenry regarding court's procedures. | 1.00 | 648.00 |
| 09/03/15 | Johnson Pamela Gale | Telephone conference with Michael O'Brien regarding insurance coverage on the personal injury litigation and regarding their preference to retain the summer trial setting. | 0.20 | 129.60 |
| 09/03/15 | Lane Deanna L | Finalizing Statement of Corporate Ownership; sending same to Houston Office for e-filing | 0.50 | 120.00 |
| 09/03/15 | Parrish Jimmy D. | Review utility claims for first day pleadings. | 0.40 | 190.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Mr. Feurst regarding utility deposits. | 0.40 | 190.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Mr. Werful at Capital One regarding bank account issues. | 0.70 | 332.50 |
| 09/03/15 | Parrish Jimmy D. | Talk with Vicky at Capital One regarding bank account freeze. | 0.40 | 190.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding DIP accounts. | 0.20 | 95.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Ms. Thompson regarding bank accounts. | 0.30 | 142.50 |
| 09/03/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding Liberty Mutual bond collateral release. | 0.20 | 95.00 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/03/15 | Parrish Jimmy D. | Talk with Ms. Durante regarding Liberty Mutual bond collateral release. | 0.60 | 285.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Ms. Allaire regarding Liberty Mutual bond collateral release. | 0.30 | 142.50 |
| 09/03/15 | Rose Jorian L. | Emails to directors setting up initial director meeting. | 0.40 | 292.40 |
| 09/03/15 | Rose Jorian L. | Telephone conferences with counsel for Platinum regarding initial board meeting with independents. | 0.30 | 219.30 |
| 09/04/15 | Green Elizabeth A. | Review issues regarding facts in first day motions. | 0.80 | 440.00 |
| 09/04/15 | Johnson Pamela Gale | Receipt and review correspondence from E. Hickman, UST's office, forwarding a request for the K-1s and regarding her request that Black Elk addressing the issue (.10); attention to forwarding forms regarding Complex Case Designation and Motion to Limit notice to J. Parrish (.10); Locate attorney information as to representation of Black Elk Partners and forward to J. Parrish (.10). | 0.30 | 194.40 |
| 09/04/15 | Parrish Jimmy D. | Review Complex Case rules for first day pleadings. | 0.50 | 237.50 |
| 09/04/15 | Parrish Jimmy D. | Review noteholder indenture. | 2.40 | 1,140.00 |
| 09/04/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding k-1 issue. | 0.10 | 47.50 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Slater regarding k-1 issue. | 0.40 | 190.00 |
| 09/04/15 | Parrish Jimmy D. | Talk with Ms. Durante regarding release of Liberty Mutual collateral account. | 0.60 | 285.00 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding status of Liberty Mutual collateral account release. | 0.20 | 95.00 |
| 09/05/15 | Parrish Jimmy D. | Review Black Elk documents for first day motion background. | 2.30 | 1,092.50 |
| 09/05/15 | Parrish Jimmy D. | Talk with Mr. Jones regarding operating | 0.50 | 237.50 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | issues. | | |
| 09/06/15 | Parrish Jimmy D. | Talk with Mr. Jones regarding case status and first day issues. | 0.70 | 332.50 |
| 09/07/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Eric Hyman regarding CRO duties and Board issues. | 0.60 | 330.00 |
| 09/07/15 | Parrish Jimmy D. | Review issues regarding Liberty collateral accounts and secured note liens. | 2.10 | 997.50 |
| 09/07/15 | Rose Jorian L. | Emails with petitioning creditors regarding meeting status of first days. | 0.30 | 219.30 |
| 09/08/15 | Green Elizabeth A. | Telephone call with Blackhill regarding issues related to Island and payment. | 0.90 | 495.00 |
| 09/08/15 | Johnson Pamela Gale | Revise Notice of Complex Designation of Chapter 11 case and attention to filing. | 0.20 | 129.60 |
| 09/08/15 | Johnson Pamela Gale | Correspondence to R. Hicks that draft of Agreed Order is not acceptable (.10) revise Agreed Order and forward to R. Hicks(.40). | 0.50 | 324.00 |
| 09/08/15 | Johnson Pamela Gale | Receipt of correspondence from Sharon Beausoleil. attorney for Hess Corporation, regarding several agreements between the parties and regarding status of First Day Motions (.10) | 0.10 | 64.80 |
| 09/08/15 | Layden Andrew V. | Review Court's procedures for first day motions and coordinate Debtor's compliance with same. | 1.10 | 341.00 |
| 09/08/15 | Layden Andrew V. | Finalize Debtor's Utilities Motion. | 1.70 | 527.00 |
| 09/08/15 | Layden Andrew V. | Review issues regarding finalizing Utilities Motion and telephone call with client regarding same. | 0.60 | 186.00 |
| 09/08/15 | Parrish Jimmy D. | Prepare designation and order for complex case. | 1.10 | 522.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Feurst regarding Black Elk deposits. | 0.20 | 95.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding Island P&A services. | 0.40 | 190.00 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty collateral. | 0.50 | 237.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Poteet regarding Liberty collateral release. | 0.20 | 95.00 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Jones regarding status of Liberty funds release. | 0.30 | 142.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding Liberty funds. | 0.10 | 47.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Ms. Durante regarding release of Liberty funds. | 0.10 | 47.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Marino regarding release of Liberty bonds. | 0.50 | 237.50 |
| 09/08/15 | Rose Jorian L. | Draft Board Consent to use bank accounts. | 0.80 | 584.80 |
| 09/08/15 | Rose Jorian L. | Attend first board meeting. | 0.30 | 219.30 |
| 09/08/15 | Rose Jorian L. | Telephone conference with Mr. Wearsch regarding board authority questions. | 0.20 | 146.20 |
| 09/08/15 | Rose Jorian L. | Prepare agenda for introductory board call. | 0.30 | 219.30 |
| 09/08/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding member authority (.2); respond to correspondence regarding same (.1). | 0.30 | 195.00 |
| 09/09/15 | Green Elizabeth A. | Telephone call with Steve Faust and Jed Latkin regarding status of bankruptcy case. | 0.70 | 385.00 |
| 09/09/15 | Green Elizabeth A. | Telephone call with Blackhill, Island and counsel regarding status. | 0.40 | 220.00 |
| 09/09/15 | Green Elizabeth A. | Draft status report for court. | 1.20 | 660.00 |
| 09/09/15 | Johnson Pamela Gale | Attention to review of status report. | 0.20 | 129.60 |
| 09/09/15 | Lane Deanna L | Editing and finalizing petition, exhibit A to petition, and declaration for electronic filing; e-filed same | 0.60 | 144.00 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/15 | Lane Deanna L | Telephone conversation with Mr. Oates re: the re-scheduling of the IDI meeting due to religious holiday; email to Ms. Green with alternate dates/time for the IDI meeting; confirm new date and time for IDI meeting | 0.30 | 72.00 |
| 09/09/15 | Parrish Jimmy D. | Draft case summary and status report. | 0.80 | 380.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Lee, Black Hill team and Island principals regarding Island post-petition terms. | 0.50 | 237.50 |
| 09/09/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding missing k-1s. | 0.10 | 47.50 |
| 09/09/15 | Parrish Jimmy D. | Talk with Ms. Hess regarding missing K-1s. | 0.20 | 95.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Slater regarding missing K-1s. | 0.50 | 237.50 |
| 09/09/15 | Parrish Jimmy D. | Review Argo collateral agreement and bond replacement obligations. | 1.40 | 665.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Marino and Mr. Collins regarding release of Liberty collateral. | 0.30 | 142.50 |
| 09/09/15 | Rose Jorian L. | Conference calls with Mr. Pratt and Ms. Phillips regarding Board issues. | 0.50 | 365.50 |
| 09/09/15 | Rose Jorian L. | Emails setting up Blackhill and Board calls and distribute projections. | 0.40 | 292.40 |
| 09/09/15 | Rose Jorian L. | Telephone conferences with Messrs. Latkin and Fuerst regarding updates. | 0.50 | 365.50 |
| 09/09/15 | Wearsch Thomas M | Review agreements regarding treatment of bond collateral. | 0.90 | 585.00 |
| 09/10/15 | Green Elizabeth A. | Review and revise status report. | 0.80 | 440.00 |
| 09/10/15 | Green Elizabeth A. | Meeting with Lance Gurkey regarding issues related to corporate governance CRO role. | 0.90 | 495.00 |
| 09/10/15 | Green Elizabeth A. | Review petition. | 0.30 | 165.00 |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Prince regarding Platinum demand on Liberty. | 1.10 | 522.50 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184054 |
| Matter Number: | | 047878.000201 |
| | | Page 10 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding Platinum demand on Liberty. | 0.60 | 285.00 |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Collins and Mr. Lee regarding Liberty turnover. | 0.50 | 237.50 |
| 09/10/15 | Rose Jorian L. | Draft Board resolution for bankruptcy filing documents and CRO authority. | 1.40 | 1,023.40 |
| 09/10/15 | Rose Jorian L. | Conference call with regulatory authorities. | 0.40 | 292.40 |
| 09/10/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding corporate authorization and TKN Agreement (.5); review and revise proposed director engagement agreements (.5); discuss same with Messrs. Rose and Pratt (.2); review and assess TKN Agreement (1.0). | 2:20 | 1,430.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with directors regarding update. | 0.60 | 330.00 |
| 09/11/15 | Green Elizabeth A. | Meeting with Jeff Jones regarding CRO role. | 0.80 | 440.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with Omar Allaniz regarding issues related to bonds and potential compromise. | 0.50 | 275.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with Jim Prince regarding potential compromise. | 0.60 | 330.00 |
| 09/11/15 | Johnson Pamela Gale | Attention to review and revising Status Report. | 0.50 | 324.00 |
| 09/11/15 | Parrish Jimmy D. | Meet with Mr. Jones and Black Hill team regarding Island post petition terms. | 1.00 | 475.00 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding Liberty funds release. | 0.50 | 237.50 |
| 09/11/15 | Rose Jorian L. | Telephone conference updating Mr. Fuerst regarding status of critical items. | 0.50 | 365.50 |
| 09/11/15 | Rose Jorian L. | Conference calls with Ms. Jenson and Mr. Bekier and Mr. McAdams regarding | 0.60 | 438.60 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 11 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | imaging computer systems for Black Elk. | | |
| 09/11/15 | Rose Jorian L. | Conference call with independent directors and Blackhill regarding status of priority items. | 0.90 | 657.90 |
| 09/11/15 | Wearsch Thomas M | Review and summarize TKN Sale Agreement and affect on bond collateral. | 2.00 | 1,300.00 |
| 09/11/15 | Wearsch Thomas M | Conference call with Black Hill and its counsel regarding scope of CRO role (.9); conference with Mr. Hess regarding same (.3). | 1.20 | 780.00 |
| 09/12/15 | Bekier James M. | Coordinate vendor for collection; review pricing schedules, technologies and statement of work. | 1.80 | 783.00 |
| 09/12/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding bond collateral. | 0.30 | 195.00 |
| 09/14/15 | Green Elizabeth A. | Telephone call with Baker Botts regarding issues related to bonds. | 0.50 | 275.00 |
| 09/14/15 | Green Elizabeth A. | Review PSA between Black Elk and TKN. | 0.80 | 440.00 |
| 09/14/15 | Green Elizabeth A. | Telephone call with Liberty regarding issues related to bond return issues. | 0.80 | 440.00 |
| 09/14/15 | Johnson Pamela Gale | Attention to revisions on the Utilities Motion and attention to filing of same. | 0.30 | 194.40 |
| 09/14/15 | Johnson Pamela Gale | Telephone call to Judge Paul's case manager to set First Day Motions (.10); call from case manager the Judge Paul has recused herself and that Judge Isgur has been appointed to the case (.10); telephone conference with J. Parrish regarding same. (.10). | 0.30 | 194.40 |
| 09/14/15 | Johnson Pamela Gale | Attention to review of docket sheet to confirm no objections to Agreed Order Lifting Stay. | 0.10 | 64.80 |
| 09/14/15 | Johnson Pamela Gale | Telephone conference with Judge Isgur's court room case manager to set First Day hearings. | 0.10 | 64.80 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/15 | Johnson Pamela Gale | Review correspondence from J. Driggers and drafting revisions to the Certificate of Service (.20) | 0.20 | 129.60 |
| 09/14/15 | Johnson Pamela Gale | Telephone conference with Isgur's case manager regarding filing of the motion and recusal of Judge Paul (.20). | 0.20 | 129.60 |
| 09/14/15 | Lane Deanna L | Researching local rules on emergency motion procedures; editing First Day Motions, related exhibits to First Day Motions, related proposed orders to First Day Motions; related notice and checklist for First Day Motions; coordinating service by fax/email/first class mail with BMC Group | 4.50 | 1,080.00 |
| 09/14/15 | Parrish Jimmy D. | Review and revise utility motion and proposed order. | 1.10 | 522.50 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Hyman regarding Black Elk operational issues. | 0.70 | 332.50 |
| 09/14/15 | Parrish Jimmy D. | Review issues regarding Judge Paul recussal. | 0.20 | 95.00 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty funds. | 0.40 | 190.00 |
| 09/14/15 | Rose Jorian L. | Update conference call with Blackhill regarding status of critical items including management issues and vendor issues. | 0.80 | 584.80 |
| 09/14/15 | Rose Jorian L. | Conference call with Liberty Mutual, Platinum and Argonaut regarding release of funds. | 0.80 | 584.80 |
| 09/14/15 | Rose Jorian L. | Review and revise confidentiality agreement with bondholders. | 0.80 | 584.80 |
| 09/14/15 | Wearsch Thomas M | Review and assess background bond documents regarding collateral (1.5); attend conference call with Baker Team and Mr. Alaniz regarding 9019 settlement proposal (.8); telephone call with Ms. Green regarding same (.4); telephone calls with | 3.00 | 1,950.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/17/15 |
| | | Invoice Number: | | 50184054 |
| | | Matter Number: | | 047878.000201 |
| | | | | Page 13 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Mr. Rose regarding same (.3). | | |
| 09/14/15 | Wearsch Thomas M | Telephone call with Mr. Hess and Black Hill regarding scope of Black Hill authority. | 0.50 | 325.00 |
| 09/15/15 | English Jr W John | Review e-mails and consent order sent by Mr. Rose. | 0.50 | 330.00 |
| 09/15/15 | English Jr W John | Conference with J. Jones (Blackhill Partners) and L. Gurley (Blackhill Partners) to discuss cash flow presentation to be made to Bankruptcy Court. | 0.80 | 528.00 |
| 09/15/15 | English Jr W John | Telephone conference with Mr. Rose and Ms. Johnson regarding proposed consent order. | 0.80 | 528.00 |
| 09/15/15 | Green Elizabeth A. | Conference with Argo regarding issues related to bonds. | 0.70 | 385.00 |
| 09/15/15 | Green Elizabeth A. | Telephone call with Omar Alaniz regarding Baker Botts and Argo issues. | 0.50 | 275.00 |
| 09/15/15 | Green Elizabeth A. | Meeting with Jeff Jones and Lance Gurley regarding next steps. | 2.50 | 1,375.00 |
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Goodwine regarding Argo bond claims. | 0.40 | 190.00 |
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Marino regarding Argo bond claims. | 0.30 | 142.50 |
| 09/15/15 | Rose Jorian L. | Conference call with independent directors and Blackhill regarding cash collateral, management, vendor issues. | 1.40 | 1,023.40 |
| 09/15/15 | Rose Jorian L. | Telephone conference with Mr. English regarding review of consent order. | 0.50 | 365.50 |
| 09/15/15 | Rose Jorian L. | Review consent order proposed by counsel for DOJ. | 0.50 | 365.50 |
| 09/15/15 | Rose Jorian L. | Email answers to questions of DOJ attorneys. | 0.40 | 292.40 |
| 09/15/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding release of bond collateral (.4); | 2.10 | 1,365.00 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 14 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | telephone call with Mr. Alaniz regarding same (.2); conference call with all parties to settlement to discuss parameters of 9019 settlement on Liberty Collateral (1.5). | | |
| 09/16/15 | Green Elizabeth A. | Review JAB and Merit payments and work completion. | 0.90 | 495.00 |
| 09/16/15 | Green Elizabeth A. | Review Merit agreement issues regarding escrow account and payments from escrow account. | 0.70 | 385.00 |
| 09/16/15 | Johnson Pamela Gale | Review correspondence from L. Gurley regarding the JAB contract (.30); telephone conference with L. Gurley regarding same (.20); conference call with L. Gurley and J. Parrish regarding same and whether the contract should be rejected (.20). | 0.70 | 453.60 |
| 09/16/15 | Johnson Pamela Gale | Attention to updating service list. | 0.50 | 324.00 |
| 09/16/15 | Lane Deanna L | Review of Judge Isgur's Procedures; circulated same to team | 0.30 | 72.00 |
| 09/16/15 | Lane Deanna L | Receipt and processing of client documents received from Pam Johnson for Mr. Parrish's review | 0.50 | 120.00 |
| 09/16/15 | Layden Andrew V. | Review issues regarding issuance of litigation hold letter and draft same. | 1.10 | 341.00 |
| 09/16/15 | Parrish Jimmy D. | Talk with Black Hill regarding JAB contract. | 0.50 | 237.50 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding release of Black Elk funds. | 0.20 | 95.00 |
| 09/16/15 | Parrish Jimmy D. | Talk with Ms. Jean regarding release of Black Elk funds. | 0.30 | 142.50 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Green and Mr. Eisenberg regarding JAB and Merit contracts and potential assumption motion. | 1.30 | 617.50 |
| 09/16/15 | Parrish Jimmy D. | Talk with BlackHill, JAB and Merit representatives regarding potential Merit/JAB contract assumption. | 1.20 | 570.00 |

## Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 15 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty funds. | 0.20 | 95.00 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding Capital one funding. | 0.70 | 332.50 |
| 09/16/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding Black Elk background. | 0.30 | 142.50 |
| 09/16/15 | Rose Jorian L. | Telephone conferences with Mr. Jones regarding management of Black Elk. | 0.40 | 292.40 |
| 09/16/15 | Rose Jorian L. | Conference call with independent directors regarding operations and management briefing from Blackhill. | 0.90 | 657.90 |
| 09/16/15 | Rose Jorian L. | Review and draft independent director consent regarding removal of management members. | 0.50 | 365.50 |
| 09/16/15 | Rose Jorian L. | Emails to Management regarding board action and next steps. | 0.60 | 438.60 |
| 09/16/15 | Rose Jorian L. | Draft email summary of JAB issue for directors and Blackhill. | 0.60 | 438.60 |
| 09/16/15 | Wearsch Thomas M | Review background bond collateral documents (.7). | 0.70 | 455.00 |
| 09/16/15 | Wearsch Thomas M | Draft Written Consent of Managers. | 0.30 | 195.00 |
| 09/17/15 | Bekier James M. | Review preliminary collection logs and coordinate data collections. | 1.10 | 478.50 |
| 09/17/15 | Green Elizabeth A. | Telephone call between Liberty, Baker Botts and Argo and company regarding bonds and issues related to the transfer of Liberty bonds to Argo bonds | 1.10 | 605.00 |
| 09/17/15 | Lane Deanna L | Creating a virtual court file on the DMS for all 96 filed pleadings to date; downloading 7 POC's to the DMS | 3.50 | 840.00 |
| 09/17/15 | Parrish Jimmy D. | Talk with Ms. Jean regarding access to Capital One accounts. | 0.60 | 285.00 |
| 09/17/15 | Parrish Jimmy D. | Talk with Mr. Werfel regarding access to | 0.40 | 190.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 16 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Capital One accounts. | | |
| 09/17/15 | Parrish Jimmy D. | Review issues regarding Liberty and Argo compromise alternatives. | 0.90 | 427.50 |
| 09/17/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Hyman regarding release of Liberty funds and Capital One account authority. | 0.90 | 427.50 |
| 09/17/15 | Parrish Jimmy D. | Review corporate documentation for signatory replacement on Capital One accounts. | 0.60 | 285.00 |
| 09/17/15 | Parrish Jimmy D. | Talk with Mr. Collins and others regarding Liberty and Argo compromise. | 0.80 | 380.00 |
| 09/17/15 | Rose Jorian L. | Assemble various Board consents and corporate documents to open Capital One bank account. | 0.50 | 365.50 |
| 09/17/15 | Rose Jorian L. | Emails arranging meeting between CEO and independent board. | 0.50 | 365.50 |
| 09/17/15 | Rose Jorian L. | Telephone conferences with independent board members regarding vendor issues and regulatory issues. | 0.60 | 438.60 |
| 09/17/15 | Rose Jorian L. | Telephone conferences with Mr. Fuerst regarding update on current matters. | 0.50 | 365.50 |
| 09/17/15 | Rose Jorian L. | Telephone conferences with counsel to Platinum regarding signatures from Platinum for board consents. | 0.40 | 292.40 |
| 09/18/15 | Lane Deanna L | Review of Initial Financial Report Form; discuss same with Mr. Fuerst | 0.50 | 120.00 |
| 09/18/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Hyman regarding JAB contract. | 0.60 | 285.00 |
| 09/18/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding JAB contract. | 0.90 | 427.50 |
| 09/18/15 | Rose Jorian L. | Review liberty collateral agreement and telephone conference with Mr. Wearsch regardless same. | 0.70 | 511.70 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 17 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/18/15 | Rose Jorian L. | Telephone conferences with Mr. Pratt and Ms. Phillips regarding meeting with management. | 0.60 | 438.60 |
| 09/18/15 | Rose Jorian L. | Emails with Noteholders' counsel regarding questions on bank accounts. | 0.30 | 219.30 |
| 09/21/15 | Lane Deanna L | Prepare draft master service mattirx by category | 1.00 | 240.00 |
| 09/21/15 | Lane Deanna L | Review of BNC Notices filed regarding recently entered Orders; telephone conversations with Case Manager regarding BNC noticing procedures; email and telephone conversation with Varouj regarding supplemental service of three recently entered Orders | 0.80 | 192.00 |
| 09/21/15 | Rose Jorian L. | Meetings with Blackhill regarding information from Platinum provided to Blackhill. | 0.40 | 292.40 |
| 09/21/15 | Rose Jorian L. | Meetings with directors regarding status of Black Elk case and management. | 1.10 | 804.10 |
| 09/21/15 | Rose Jorian L. | Meetings with independent directors and Jed Latkin, Steve Fuerst and other employees of Black Elk. | 2.80 | 2,046.80 |
| 09/22/15 | Green Elizabeth A. | Review issues regarding tax return, K-1. | 0.80 | 440.00 |
| 09/22/15 | Green Elizabeth A. | Review issues regarding Liberty bonds and release of funds. | 0.90 | 495.00 |
| 09/22/15 | Green Elizabeth A. | Telephone call with Tony Marino regarding bonds and release of funds. | 0.60 | 330.00 |
| 09/22/15 | Lane Deanna L | Preparing and e-filing Certificate of Service of BMC Group for the serving of Orders re: Cash Collateral, Complex Case Designation and Utilities | 0.30 | 72.00 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding JAB contract. | 0.40 | 190.00 |
| 09/22/15 | Rose Jorian L. | Emails with Mr. Wearsch, Mr. Parrish and Blackhill regarding collateral bonds status. | 0.40 | 292.40 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 18 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/22/15 | Rose Jorian L. | Review and revise NDA with Noteholders. | 0.80 | 584.80 |
| 09/23/15 | Green Elizabeth A. | Telephone call with Liberty and Argo regarding 9019 compromise . | 0.80 | 440.00 |
| 09/23/15 | Parrish Jimmy D. | Review Freedom governance and liability issues for Black Elk. | 1.40 | 665.00 |
| 09/23/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty funds. | 0.40 | 190.00 |
| 09/23/15 | Parrish Jimmy D. | Talk with Mr. Goodwine regarding Argo bond collateral. | 0.20 | 95.00 |
| 09/23/15 | Rose Jorian L. | Conference call with Blackhill regarding budget and line items. | 1.30 | 950.30 |
| 09/23/15 | Rose Jorian L. | Conference call with directors regarding management issues, budgeting issues and first-day concerns. | 1.10 | 804.10 |
| 09/23/15 | Rose Jorian L. | Assemble consents for directors consents. | 0.40 | 292.40 |
| 09/23/15 | Rose Jorian L. | Emails with directors and Blackhill regarding explosives held by subsidiary, Freedom Wells. | 0.60 | 438.60 |
| 09/23/15 | Rose Jorian L. | Review cash collateral budget from Blackhill | 0.90 | 657.90 |
| 09/23/15 | Thomas Rikiya N. | Call with Jeff Jones and Lance Gurley to discuss governance of Freedom Well Services LLC and potential liabilities of Black Elk as a member of Freedom Well Services LLC. | 0.80 | 328.00 |
| 09/23/15 | Wearsch Thomas M | Review 9019 Motion and revise same with comments (1.0); telephone call with Ms. Green regarding same (.5); telephone call with same and Mr. Alaniz regarding same (.4); work on strategy for finalizing same (.8). | 2.70 | 1,755.00 |
| 09/24/15 | Green Elizabeth A. | Redline Liberty - Argo agreement. | 0.90 | 495.00 |
| 09/24/15 | Green Elizabeth A. | Telephone call with Tony Marino regarding | 0.30 | 165.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 19 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Liberty bonds. | | |
| 09/24/15 | Green Elizabeth A. | Review and revise Liberty - Argo agreement. | 0.80 | 440.00 |
| 09/24/15 | Layden Andrew V. | Review issues regarding Jed Latkin's involvement in previous cases involving Platinum and draft memorandum to Mr. Rose regarding same. | 1.90 | 589.00 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding Liberty compromise and Merrit escrow alternatives. | 0.60 | 285.00 |
| 09/24/15 | Parrish Jimmy D. | Review Liberty cash release alternatives. | 0.60 | 285.00 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Goodwine regarding Argo bond collateral and Liberty collateral release. | 0.50 | 237.50 |
| 09/24/15 | Rose Jorian L. | Telephone conference with Mr. Fuerst regarding updating Black Elk on status of matters. | 0.40 | 292.40 |
| 09/24/15 | Thomas Rikiya N. | Call with Mr. Steve Fuerst regarding Freedom Well Services LLC. Email correspondence to Baker attorneys regarding the same. | 1.10 | 451.00 |
| 09/24/15 | Wearsch Thomas M | Conference call with all parties to the 9019 settlement to negotiate same (.7); follow up calls with Ms. Green regarding same (1.1); telephone calls with Mr. Rose regarding same (.3); review and revise 9019 motion (1.5). | 3.60 | 2,340.00 |
| 09/25/15 | Green Elizabeth A. | Telephone call with Michael Collins regarding Liberty bonds and release of collateral. | 0.40 | 220.00 |
| 09/25/15 | Rose Jorian L. | Telephone conference with Blackhill regarding corporate resolution requested. | 0.30 | 219.30 |
| 09/25/15 | Rose Jorian L. | Telephone conference with directors regarding status issues. | 0.40 | 292.40 |
| 09/25/15 | Rose Jorian L. | Telephone conference with Mr. Fuerst regarding questions on status of | 0.40 | 292.40 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/17/15 |
| | | Invoice Number: | | 50184054 |
| | | Matter Number: | | 047878.000201 |
| | | | | Page 20 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | management and issues. | | |
| 09/25/15 | Wearsch Thomas M | Review 9019 motion and adjust for comments from the parties (.8). | 0.80 | 520.00 |
| 09/27/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding 9019 settlement (.2); telephone call with Mr. Rose regarding bonding issues(.4). | 0.60 | 390.00 |
| 09/28/15 | Green Elizabeth A. | Review issues related to restitution orders and payment priorities. | 0.70 | 385.00 |
| 09/28/15 | Green Elizabeth A. | Review and revise 9019 motion. | 0.60 | 330.00 |
| 09/28/15 | Green Elizabeth A. | Review issues regarding hearing with Blackhill. | 1.60 | 880.00 |
| 09/28/15 | Rose Jorian L. | Review and revise draft resolution removing CEO of Black Elk. | 0.40 | 292.40 |
| 09/28/15 | Wearsch Thomas M | Non-working portion of travel to Houston (charged at half time 3.5); numerous telephone calls with Mr. Rose regarding 9019 Motion (.3); conference call with Mr. Alarez regarding comments to 9019 Motion (.4); conference call with Baker team and Mr. Gleit regarding cash collateral order and 9019 Motion terms (.5); review and comment on Noteholder Trustee replacement agreement (.5); conference calls with Messrs. Jones and Guerley regarding CRO retention issues, cash collateral and 9019 Motion (1.0); work to resolve objections and work with Baker team to prepare for cash collateral hearing (2.0); review and revise 9019 Motion (2.0). | 11.20 | 7,280.00 |
| 09/29/15 | Rose Jorian L. | Telephone conferences with Black Elk employees and Platinum counsel regarding non-debtor affiliates. | 0.40 | 292.40 |
| 09/29/15 | Rose Jorian L. | Review liberty 9019 settlement order. | 0.50 | 365.50 |
| 09/29/15 | Rose Jorian L. | Conference calls with independent directors regarding status of hearing. | 0.40 | 292.40 |
| 09/29/15 | Wearsch Thomas M | Review, revise and circulate 9019 Motion. | 1.00 | 650.00 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 21 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/29/15 | Wearsch Thomas M | Work with parties to finalize negotiations on 9019 Motion. | 1.70 | 1,105.00 |
| 09/30/15 | Rose Jorian L. | Telephone conferences with Mr. Hyman and Blackhill regarding JAB contract and Montco discussions. | 0.50 | 365.50 |
| 09/30/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding 9019 Settlement Motion, financing issues and retention applications (.4); conference call with Messrs. Rose and Gleit regarding Noteholder issues with 9019 Settlement (.4); telephone calls with Ms. Green regarding 9019 Settlement Issues (.5); work with parties to negotiate final settlement on 9019 bond settlement (2.0); work with Ms. Hudson with the Department of the Interior to answer questions regarding 9019 Motion (1.2). | 4.50 | 2,925.00 |
| | **Total** | | **196.10** | **109,341.90** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 09/01/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from office to airport during trip to Houston to attend Black Elk's 9/1/15 status conference.; Sep 01, 2015; | 102.94 |
| 09/01/15 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking for Jimmy Parrish regarding trip to Houston to attend Black Elk Status Conference hearing.; Sep 01, 2015; | 34.00 |
| 09/02/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from Residence to Orlando International Airport on August 31, 2015 to attend hearing in Black Elk Energy bankruptcy matter in Houston, TX from 8.31.15 to 9.02.15.; Sep 02, 2015; | 108.00 |
| 09/09/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 9/1/2015 11:45:00 PM' 9487299 | 122.23 |
| 09/09/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 8/31/2015 6:50:00 AM' 9601475 | 120.58 |
| 09/11/15 | Parking; Jimmy Parrish; Airport parking for Jimmy Parrish regarding trip to Houston to meet with creditors to discuss claims and impact of same with cash collateral.; Sep 11, 2015; | 34.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 12/17/15 |
|---|---|---|
| | Invoice Number: | 50184054 |
| | Matter Number: | 047878.000201 |
| | | Page 22 |

| | | |
|---|---|---|
| 09/11/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service for Elizabeth Green from Airport to residence after attending hearing and client meetings from 9/10/15 to 9/11/15.; Sep 11, 2015; | 108.00 |
| 09/15/15 | Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish during trip to Houston to attend Black Elk's 9/15/15 hearing regarding use of cash collateral and Trustee's motion to comply with Federal environmental and safety Regulations.; Sep 15, 2015; | 20.10 |
| 09/15/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from residence to Orlando International Airport to attend Black Elk Energy hearing in Houston, TX from 9/15/15 to 9/16/15.; Sep 15, 2015; | 108.00 |
| 09/16/15 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking for Jimmy Parrish regarding trip to Houston to attend emergency hearing on use of cash collateral.; Sep 16, 2015; | 17.00 |
| 09/16/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service from Courthouse to Bush Airport after attending Black Elk Energy hearing in Houston, TX from 9/15/15 to 9/16/15.; Sep 16, 2015; | 64.78 |
| 09/21/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hearing.; Sep 21, 2015; | 52.85 |
| 09/21/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from hearing to hotel.; Sep 21, 2015; | 42.85 |
| 09/21/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; ELITE TOWN CAR SERVI Houston TX; Car from dinner meeting to hotel.; Sep 21, 2015; | 126.33 |
| 09/22/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from hotel to airport for return trip home.; Sep 22, 2015; | 71.42 |
| 09/28/15 | Taxi/Car Service; Thomas Wearsch; Attend Cash Collateral Hearing.; Sep 28, 2015; | 5.10 |
| 09/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Attend Cash Collateral Hearing.; Sep 28, 2015; | 33.00 |
| 09/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hearing in Houston.; Sep 28, 2015; | 64.92 |
| 09/29/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service to Orlando International Airport on 9/28/15 and drop off to residence on 9/29/15 after attending Black Elk Hearing in Houston, TX from 9/28/15 to 9/29/15.; Sep 29, 2015; | 216.00 |
| 09/29/15 | Taxi/Car Service; Elizabeth Green; Taxi/Car Service from Courthouse to airport for Elizabeth Green, Jimmy Parrish, Jorian Rose and Tom | 121.37 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184054 |
| Matter Number: | | 047878.000201 |
| | | Page 23 |

| | | |
|---|---|---|
| | Wearsh after attending Black Elk Hearing in Houston, TX from 9/28/15 to 9/29/15.; Sep 29, 2015; | |
| 09/30/15 | Parking; Jimmy Parrish; Airport parking for Jimmy Parrish regarding trip to Houston to attend continued hearing on use of cash collateral and Merit motion to compel.; Sep 30, 2015; | 34.00 |
| 09/30/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 9/22/2015 5:20:00 PM' 9618274 | 121.96 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **1,729.43** |
| 09/21/15 | Telephone Charges (E105) Jorian Rose; UNITED AIRLINES HOUSTON TX; Sep 21, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **8.99** |
| 09/09/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare for Elizabeth Green to Houston, TX to attend hearing and client meetings from 9/10/15 to 9/11/15.; | 1,122.18 |
| 09/09/15 | Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare for Jimmy Parrish to Houston, TX to attend hearing and client meetings from 9/10/15 to 9/11/15.; | 1,122.18 |
| 09/14/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; SOUTHWEST AIRLINES ( DALLAS TX; Airfare to attend Black Elk Energy hearing in Houston, TX from 9/15/15 to 9/16/15.; | 434.99 |
| 09/15/15 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Roundtrip airfare for Jimmy Parrish regarding trip to Houston to attend emergency hearing on use of cash collateral.; | 869.98 |
| 09/18/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Airfare for travel to Houston for Black Elk Chapter 11 Hearing.; | 1,059.90 |
| 09/18/15 | Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Airfare for Thomas Pratt.; | 1,023.79 |
| 09/18/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; DELTA AIR LINES INC. CLEVELAND OH; Airfare for Anna Phillips.; | 822.20 |
| 09/20/15 | Airfare; Elizabeth Green; Return Airfare Elizabeth Green and Jimmy Parrish after attending Black Elk Hearing in Houston, TX from 9/28/15 to 9/29/15.; | 918.20 |
| 09/22/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Airfare for Black Elk hearing in Houston on 9/28/15.; | 1,059.90 |
| 09/25/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Black Elk Hearings in Houston, TX from 10/05/15 to | 395.09 |

**Baker&Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184054 |
| Matter Number: | | 047878.000201 |
| Page 24 | | |

10/06/15;

| Date | Description | Amount |
|---|---|---|
| 09/25/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare Elizabeth Green and Jimmy Parrish to attend Black Elk Hearing in Houston, TX from 9/28/15 to 9/29/15.; | 1,122.18 |
| 09/27/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare for Elizabeth Green to attend hearing in Houston, TX on 10.04.15.; | 651.09 |
| 09/27/15 | Airfare; Elizabeth Green; Airfare for Jimmy Parrish to attend hearing in Houston, TX on 10.04.15.; | 651.09 |
| 09/28/15 | Airfare; Thomas Wearsch; Attend Cash Collateral Hearing.; | 546.10 |
| 09/28/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Attend Cash Collateral Hearing.; | 693.10 |
| 09/28/15 | Airfare; Jorian Rose; DELTA AIR LINES INC. CLEVELAND OH; New ticket for travel to Houston for Black Elk hearing on 9/28/15.; | 557.10 |
| 09/29/15 | Airfare/Trainfare (E110) Baggage Fees; Thomas Wearsch; Attend Cash Collateral Hearing.; | 25.00 |

**Subtotal - Airfare/Trainfare (E110)**   **13,074.07**

| Date | Description | Amount |
|---|---|---|
| 09/21/15 | Meals Other; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Coffee at the airport before flight to Houston.; Sep 21, 2015; | 5.31 |
| 09/21/15 | Breakfast; Jorian Rose; LGAAIRPORTRESTAURANT JAMAICA NY; Breakfast at the airport before flight to Houston.; Sep 21, 2015; | 14.96 |
| 09/22/15 | Meals while Traveling (E110) Lunch; Jorian Rose; FAMIGLIA HOUSTON 3 0 HOUSTON TX; Lunch on the plane during flight home.; Sep 22, 2015; | 15.66 |
| 09/28/15 | Dinner; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Breakfast at airport while awaiting flight.; Sep 28, 2015; | 14.44 |
| 09/28/15 | Meals while Traveling (E110) Breakfast; Jorian Rose; Breakfast at airport on outbound flight.; Sep 28, 2015; | 13.01 |
| 09/29/15 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Attend Cash Collateral Hearing.; Sep 29, 2015; | 10.55 |
| 09/29/15 | Meals while Traveling (E110) Dinner; Jorian Rose; CAFE EXPRESS MAIN ST HOUSTON TX; Lunch during hearing. Sep 29, 2015; | 27.87 |

**Subtotal - Meals while Traveling (E110)**   **101.80**

| Date | Description | Amount |
|---|---|---|
| 09/01/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing in Black Elk Energy bankruptcy case in Houston, TX from 8/31/15 to 9/01/15.; Sep 01, 2015 | 349.83 |
| 09/01/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay (8/31/15- | 408.33 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184054 |
| Matter Number: | | 047878.000201 |
| | | Page 25 |

| | | |
|---|---|---|
| | 9/1/2015) for Jimmy Parrish during trip to Houston to attend Black Elk's 9/1/15 status conference.; Sep 01, 2015 | |
| 09/11/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish regarding trip to Houston to meet with creditors to discuss claims and impact of same with cash collateral.; Sep 11, 2015 | 291.33 |
| 09/11/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing in Black Elk Energy Offshore Operations, LLC bankruptcy case from 9.10.15 to 9.11.15.; Sep 11, 2015 | 314.73 |
| 09/16/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while in Houston, TX to attend Hearing in Black Elk Energy bankruptcy case 9/15/15 to 9/16/15.; Sep 16, 2015 | 349.83 |
| 09/22/15 | Lodging (E110) Lodging; Jorian Rose; Hotel Lodging during Black Elk court hearing.; Sep 22, 2015 | 304.20 |
| 09/22/15 | Lodging (E110) Lodging; Jorian Rose; Hotel lodging for Anna Phillips' during hearing.; Sep 22, 2015 | 304.20 |
| 09/28/15 | Lodging (E110) Lodging; Thomas Wearsch; Attend Cash Collateral Hearing.; Sep 28, 2015 | 406.58 |
| 09/29/15 | Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish regarding trip to Houston to attend continued hearing on use of cash collateral and Merit motion to compel.; Sep 29, 2015 | 455.13 |
| 09/29/15 | Lodging (E110) Lodging; Jorian Rose; Hotel lodging for Jorian Rose during hearing in Houston.; Sep 29, 2015 | 304.20 |
| 09/29/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending Black Elk Hearing in Houston, TX from 9/28/15 to 9/29/15.; Sep 29, 2015 | 420.03 |
| | **Subtotal - Lodging (E110)** | **3,908.39** |
| 09/30/15 | Ground Transportation Local (E109) Taxi/Car Service - Local; Thomas Wearsch; Attend Cash Collateral Hearing.; Sep 30, 2015; | 43.84 |
| | **Subtotal - Ground Transportation Local (E109)** | **43.84** |
| 09/30/15 | Court Costs (E112) ELIZABETH A. GREEN Court Costs for additional creditors uploaded with the bankruptcy court for the Southern District of Texas. | 30.00 |
| | **Subtotal - Court Costs (E112)** | **30.00** |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184054 |
| Matter Number: | 047878.000201 |
| | Page 26 |

| Date | Description | Amount |
|---|---|---|
| 09/01/15 | Delivery Services (E107) JIMMY JOHN'S Client Meeting with Elizabeth Green and Pam Johnson | 51.00 |
| 09/11/15 | UPS Eric J. Hyman Blackhill Partners, LLC 2651 North Harwood St. Suite 120 Dallas TX 1ZX655R80197530 534 | 8.20 |
| 09/11/15 | UPS Jimmy Parrish BakerHostetler SunTrust Center, Su ite 2300 200 South Orange Avenue Orlando FL 1ZX6 55R80191157842 | 8.62 |
| 09/14/15 | Delivery Services (E107) SPEEEDY COURIER SERVICE, INC. Run to Middle District of Florida court to pick up Certificate of Good Standing for Black Elk. | 42.29 |
| 09/30/15 | HOUSTON EXPRESS, INC. DELIVERY TO MARVIN ISGUR AT 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 9/28/15 | 11.00 |
| | **Subtotal - Delivery Services (E107)** | **121.11** |
| 09/02/15 | PAMELA GALE JOHNSON - Electronic Court Fees (E112) PAMELA GALE JOHNSON Case No. 15-34287, In re: Black ElkEnergy Offshore Operations, LLC; In the United States Bankruptcy Court for the Southern District of Texas, Houston Division | 922.00 |
| | **Subtotal - Electronic Court Fees (E112)** | **922.00** |
| 09/05/15 | Online Research (E106) ANDREW MOUNT REXRODE Employee Reimbursement - Texas Secretary of State - Business Entity Research | 3.08 |
| | **Subtotal - Online Research (E106)** | **3.08** |
| 09/23/15 | UCC Search Charges (E106) CAPITOL CORPORATE SERVICES, INC. UCC/Federal Lien Searches | 115.00 |
| 09/24/15 | UCC Search Charges (E106) CAPITOL CORPORATE SERVICES, INC. UCC/lien search | 757.00 |
| | **Subtotal - UCC Search Charges (E106)** | **872.00** |
| 09/02/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 1.00 |
| 09/02/15 | INTCALL JIMMY PARRISH | 12.86 |
| 09/02/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 7.71 |
| 09/08/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 2.03 |
| 09/08/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 5.35 |
| 09/10/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 4.40 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184054 |
| Matter Number: | | 047878.000201 |
| | | Page 27 |

| | | |
|---|---|---:|
| 09/10/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 9.16 |
| 09/13/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 22.24 |
| 09/13/15 | INTCALL ELIZABETH GREEN | 3.38 |
| 09/13/15 | INTCALL ELIZABETH GREEN | 2.19 |
| 09/13/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 2.49 |
| 09/15/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 9.17 |
| 09/22/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 2.82 |
| 09/23/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 4.30 |
| 09/23/15 | INTCALL PAMELA GALE JOHNSON | 4.03 |
| 09/23/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 9.80 |
| 09/25/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 20.21 |
| 09/25/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 11.17 |
| 09/28/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 1.15 |
| 09/28/15 | INTCALL ELIZABETH GREEN | 4.86 |
| 09/29/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 13.61 |
| 09/30/15 | INTCALL ELIZABETH GREEN | 4.80 |

**Subtotal - Teleconference (E105)   158.73**

| | | |
|---|---|---:|
| 09/09/15 | 96 Copies | 9.60 |
| 09/09/15 | Copies 3501 | 0.10 |
| 09/09/15 | Copies 3500 | 0.10 |
| 09/11/15 | 343 Copies | 34.30 |
| 09/11/15 | 826 Copies | 82.60 |
| 09/11/15 | 20 Copies | 2.00 |
| 09/11/15 | 10 Copies | 1.00 |
| 09/15/15 | 1 Copy | 0.10 |
| 09/25/15 | 985 Copies | 98.50 |
| 09/28/15 | 120 Copies | 12.00 |
| 09/28/15 | 215 Copies | 21.50 |

**Subtotal - Copier / Duplication (E101)   261.80**

| | | |
|---|---|---:|
| 09/09/15 | Postage | 16.92 |
| 09/23/15 | Postage | 0.93 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/17/15
Invoice Number: 50184054
Matter Number: 047878.000201
Page 28

| Date | Description | Amount |
|---|---|---|
| 09/30/15 | Postage | 0.49 |
| | **Subtotal - Postage (E108)** | **18.34** |
| | | |
| 09/30/15 | PACER 478787.201 | 0.20 |
| 09/30/15 | PACER BLCK.ELK | 1.00 |
| 09/30/15 | PACER BLACK.ELK | 25.50 |
| 09/30/15 | PACER 47878.201 | 1.40 |
| 09/30/15 | PACER BLACK.ELK | 58.70 |
| 09/30/15 | PACER BLACK.ELK | 67.90 |
| 09/30/15 | PACER LACK.ELK | 0.70 |
| 09/30/15 | PACER 47878.201 | 16.80 |
| | **Subtotal - Electronic Court Fees (E112)** | **172.20** |
| | | |
| 09/01/15 | Westlaw Research - 09/01/15 by KLIDONAS GEORGE | 174.08 |
| 09/01/15 | Westlaw Research - 09/01/15 by KLIDONAS GEORGE | 160.05 |
| 09/11/15 | Westlaw Research - 09/11/15 by KLIDONAS GEORGE | 133.52 |
| 09/11/15 | Westlaw Research - 09/11/15 by KLIDONAS GEORGE | 426.79 |
| 09/13/15 | Westlaw Research - 09/13/15 by KLIDONAS GEORGE | 15.84 |
| 09/14/15 | Westlaw Research - 09/14/15 by KLIDONAS GEORGE | 47.52 |
| 09/14/15 | Westlaw Research - 09/14/15 by KLIDONAS GEORGE | 96.90 |
| | **Subtotal - Automated Research (E106)** | **1,054.70** |
| | | |
| 09/11/15 | 57 Color copies | 11.40 |
| 09/11/15 | 148 Color copies | 29.60 |
| | **Subtotal - Color Copier (E101)** | **41.00** |
| | | |
| | **Total** | **$  22,521.48** |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184053 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Schedules**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**        $        **25,875.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184053**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184053** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184053 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Schedules**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 25,820.70 |
| **Expenses** | $ | 54.70 |
| **BALANCE FOR THIS INVOICE DUE BY 01/16/16** | $ | 25,875.40 |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184053 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:** Schedules

**Matter Number:** 047878.000202

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 8.20 | $ 550.00 | $ 4,510.00 |
| Parrish Jimmy D. | 2.50 | 475.00 | 1,187.50 |
| Rose Jorian L. | 3.20 | 731.00 | 2,339.20 |
| Lane Deanna L | 74.10 | 240.00 | 17,784.00 |
| **Total** | **88.00** | | **$ 25,820.70** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Green Elizabeth A. | Review schedule of bond claims. | 0.80 | 440.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with Ms. Hess regarding list of equity security holders. | 0.40 | 190.00 |
| 09/02/15 | Parrish Jimmy D. | Talk with Mr. Feurst regarding creditor and equity security holder lists. | 0.60 | 285.00 |
| 09/03/15 | Lane Deanna L | Continuation of the preparation of schedules; drafting detailed email to client explaining reporting requirements and items due to court and to US Trustee | 3.00 | 720.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Ms. Hess regarding equity list. | 0.10 | 47.50 |
| 09/04/15 | Green Elizabeth A. | Review equity security holder list. | 0.30 | 165.00 |
| 09/04/15 | Lane Deanna L | Final editing of Top Twenty Unsecured Creditors and List of Equity Security Holders; sending same to Mr. Parrish and to client for review and signature | 1.00 | 240.00 |
| 09/04/15 | Lane Deanna L | Continuation of the preparation of creditors lists and schedules; securing state and county taxing authority mailing addresses; editing voluntary petition; preparing DMS folder of client documents | 2.00 | 480.00 |

**Baker & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184053 |
| Matter Number: | 047878.000202 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/15 | Green Elizabeth A. | Review list regarding working interest owners for creditors list. | 0.80 | 440.00 |
| 09/08/15 | Green Elizabeth A. | Review and revise all creditors matrix. | 0.70 | 385.00 |
| 09/08/15 | Lane Deanna L | Receipt, review and de-duplicate of 15000 row spreadsheet of JIB and Lease Partners in order to list on creditor matrix; finalizing and uploading creditor matrix; finalizing and e-filing top 20 unsecured creditors list; finalizing and e-filing list of equity security holders | 8.00 | 1,920.00 |
| 09/09/15 | Green Elizabeth A. | Review petition and revise same. | 0.40 | 220.00 |
| 09/09/15 | Lane Deanna L | Continuation of the receipt, review and uploading of client prepared information for the schedules and SOFA | 2.70 | 648.00 |
| 09/10/15 | Lane Deanna L | Continuation of the preparation of schedules and SOFA | 2.50 | 600.00 |
| 09/10/15 | Rose Jorian L. | Review filings from SEC and petition exhibits. | 0.50 | 365.50 |
| 09/11/15 | Green Elizabeth A. | Review schedules with Blackhill for filing. | 1.70 | 935.00 |
| 09/11/15 | Lane Deanna L | Adding and editing new information from client in order to prepare complete draft schedules for Ms. Green | 2.50 | 600.00 |
| 09/13/15 | Lane Deanna L | Receipt and review of revised client documents concerning revenue decks, expense decks, and master well lists | 1.80 | 432.00 |
| 09/14/15 | Lane Deanna L | Continuation of the editing of Schedule F to denote JIB and Lease Partner creditors; emails with Todd Hines regarding status of remainder of schedules; updating schedules with additional information provided by Tamecca Thompson | 3.50 | 840.00 |
| 09/14/15 | Parrish Jimmy D. | Prepare order approving motion to extend time to file schedules. | 0.70 | 332.50 |
| 09/14/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding extension to file schedules. | 0.20 | 95.00 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184053 |
| Matter Number: | 047878.000202 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/15 | Parrish Jimmy D. | Review and revise motion to extend time to file schedules. | 0.50 | 237.50 |
| 09/15/15 | Lane Deanna L | Discussion with Ms. Thompson regarding open and closed bank accounts | 0.50 | 120.00 |
| 09/15/15 | Lane Deanna L | Extensive discussion with Todd Heinz regarding his due diligence on information for schedules and SOFA; sending Mr. Heinz filed list of top 20 unsecured creditor and list of equity security holders; sending Mr. Heinz drafts schedules and all information for schedules and SOFA sent from client to date | 1.00 | 240.00 |
| 09/21/15 | Lane Deanna L | Extended teleconference with Mr. Fuertz regarding Schedules and Statement of Financial Affairs | 1.00 | 240.00 |
| 09/21/15 | Lane Deanna L | Preparing, e-filling and serving Change of Address of Creditor ATP Oil and Gas Corporation | 0.40 | 96.00 |
| 09/22/15 | Lane Deanna L | Continuation of the review of extensive updated client information from Blackhill Partners; preparing attachments to the SOFA and schedules; revising and circulating new draft schedules and SOFA for review and comments | 6.00 | 1,440.00 |
| 09/23/15 | Lane Deanna L | Continuation of the review of detailed information regarding assets, wells, liens, and bonds for preparation for entering on Schedules | 4.20 | 1,008.00 |
| 09/23/15 | Lane Deanna L | Preparing, e-filling and serving Change of Address of Creditor Gulf Offshore Logistics | 0.30 | 72.00 |
| 09/24/15 | Lane Deanna L | Continuation of the preparation of schedules, statement of financial affairs and Initial Financial Report | 5.50 | 1,320.00 |
| 09/25/15 | Lane Deanna L | Continuation of the preparation of schedules, statement of financial affairs and Initial Financial Report | 3.20 | 768.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184053 |
| Matter Number: | | 047878.000202 |
| Page 6 | | |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/28/15 | Lane Deanna L | Continuation of the preparation of schedules, statement of financial affairs and Initial Financial Report and all attachments | 6.00 | 1,440.00 |
| 09/29/15 | Green Elizabeth A. | Meeting with Blackhill regarding schedule revisions. | 3.50 | 1,925.00 |
| 09/29/15 | Lane Deanna L | Extended conversation with client and Ms. Green concerning comprehensive review of schedules, statement of financial affairs and Initial Financial Report. | 3.50 | 840.00 |
| 09/29/15 | Lane Deanna L | Continuation of the processing of new information for the above schedules. | 5.00 | 1,200.00 |
| 09/29/15 | Rose Jorian L. | Review and revise sofa and schedules including issues related to bank accounts, co-debtors, executory contracts, affiliates. | 1.90 | 1,388.90 |
| 09/30/15 | Lane Deanna L | Continuation of the preparation and finalizing of schedules, statement of financial affairs and Initial Financial Report; e-filing same. | 7.50 | 1,800.00 |
| 09/30/15 | Lane Deanna L | Preparation of Notice of Commencement of Case to additional creditors added to the schedules; communication with US Trustee regarding supplemental documents to accompany Initial Financial Report | 1.50 | 360.00 |
| 09/30/15 | Lane Deanna L | Preparation of Notice of Commencement of Case to additional creditors added to the schedules; communication with US Trustee regarding supplemental documents to accompany Initial Financial Report | 1.50 | 360.00 |
| 09/30/15 | Rose Jorian L. | Review and revise sofa and schedules for filing including transfer of assets and bank account information. | 0.80 | 584.80 |
| | **Total** | | **88.00** | **25,820.70** |

## Expenses and Other Charges

# Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date:           12/17/15
Invoice Number:           50184053
Matter Number:      047878.000202
Page 7

| | | |
|---|---|---:|
| 09/30/15 | PACER BALCK.ELK | 37.90 |
| 09/30/15 | PACER BEEOO | 1.90 |
| 09/30/15 | PACER BLCK.ELK | 4.50 |
| 09/30/15 | PACER BLACK.EL | 7.60 |
| 09/30/15 | PACER BLAFCK.EL | 2.80 |

**Subtotal - Electronic Court Fees (E112)**          **54.70**

**Total**      $      **54.70**

# Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Cash Collateral and Budget**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16          $      112,601.00**

## Remittance Copy

Please include this page with payment

**Invoice No:  50184052**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184052** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Cash Collateral and Budget**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **112,573.30** |
| **Expenses** | $ | 27.70 |
| **BALANCE FOR THIS INVOICE DUE BY 01/16/16** | $ | **112,601.00** |

# Baker&Hostetler LLP

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Denver*
*Houston*     *Los Angeles*     *New York*     *Orlando*     *Philadelphia*     *Seattle*     *Washington, DC*

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 3 |

**Regarding:**  **Cash Collateral and Budget**

Matter Number:    047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 37.20 | $  550.00 | $        20,460.00 |
| Wearsch Thomas M | 15.40 | 650.00 | 10,010.00 |
| Johnson Pamela Gale | 8.80 | 648.00 | 5,702.40 |
| Parrish Jimmy D. | 97.60 | 475.00 | 46,360.00 |
| Rose Jorian L. | 39.90 | 731.00 | 29,166.90 |
| Layden Andrew V. | 2.20 | 310.00 | 682.00 |
| Lane Deanna L | 0.80 | 240.00 | 192.00 |
| **Total** | **201.90** | | $      112,573.30 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Green Elizabeth A. | Conference with company regarding cash collateral. | 0.70 | 385.00 |
| 09/01/15 | Green Elizabeth A. | Review draft of budget prepared by company. | 0.50 | 275.00 |
| 09/01/15 | Green Elizabeth A. | Review issues regarding cash needs. | 0.80 | 440.00 |
| 09/01/15 | Green Elizabeth A. | Review return of collateral from bonds for decommissioning. | 1.00 | 550.00 |
| 09/01/15 | Parrish Jimmy D. | Review Argonaut Bond documents. | 2.20 | 1,045.00 |
| 09/01/15 | Rose Jorian L. | Telephone conferences with counsel for Ad Hoc Group regarding cash collateral. | 0.60 | 438.60 |
| 09/02/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding budget. | 0.50 | 237.50 |
| 09/02/15 | Parrish Jimmy D. | Talk with Mr. Gelt regarding use of cash collateral. | 0.30 | 142.50 |
| 09/03/15 | Green Elizabeth A. | Review issues related to Blackhill and budget. | 0.80 | 440.00 |

**Baker&Hostetler** LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/17/15
Invoice Number: 50184052
Matter Number: 047878.000203
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/03/15 | Green Elizabeth A. | Telephone call regarding issues related to bond transfer and cash collateral and whether subject to lien. | 0.70 | 385.00 |
| 09/03/15 | Johnson Pamela Gale | Receipt of request form H. Ray for a draft of the cash collateral order (.10); attention to responsive correspondence (.10). | 0.20 | 129.60 |
| 09/03/15 | Parrish Jimmy D. | Research issues regarding perfection requirements for surety collateral account. | 0.60 | 285.00 |
| 09/03/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding budget. | 0.20 | 95.00 |
| 09/03/15 | Parrish Jimmy D. | Review documents and issues regarding Liberty Mutual bond refund claim. | 2.10 | 997.50 |
| 09/03/15 | Rose Jorian L. | Review collateral security documents for bonds regarding security interest of Noteholders. | 0.60 | 438.60 |
| 09/03/15 | Rose Jorian L. | Telephone conferences with Mr. Fuerst regarding bond replacement and broker. | 0.60 | 438.60 |
| 09/03/15 | Wearsch Thomas M | Discuss cash collateral account with Mr. Rose (.4); review legal research regarding perfection of security interest in cash escrow accounts (1.0); review documents related to cash escrow account and provide analysis of same (.6). | 2.00 | 1,300.00 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Jones and Blackhill team regarding information requests and cash collateral budget. | 0.50 | 237.50 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding use of cash collateral. | 0.40 | 190.00 |
| 09/04/15 | Parrish Jimmy D. | Review security and collateral agreement. | 1.10 | 522.50 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding budget. | 0.60 | 285.00 |
| 09/04/15 | Rose Jorian L. | Telephone conferences with Mr. Gurley and Mr. Parrish regarding cash collateral issues. | 0.50 | 365.50 |
| 09/06/15 | Parrish Jimmy D. | Draft cash collateral motion and proposed order. | 4.00 | 1,900.00 |

Baker&Hostetler LLP

Atlanta      Chicago       Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston      Los Angeles   New York      Orlando      Philadelphia    Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/06/15 | Wearsch Thomas M | Review and respond to questions from Mr. Parrish regarding Noteholder claim to Liberty Cash Collateral. | 0.40 | 260.00 |
| 09/07/15 | Green Elizabeth A. | Telephone call with Blackhill and Baker Team regarding status of budget and budget issues. | 0.80 | 440.00 |
| 09/07/15 | Green Elizabeth A. | Review and revise cash collateral motion and order. | 0.70 | 385.00 |
| 09/07/15 | Parrish Jimmy D. | Talk with Mr. Jones and Black Hill team regarding first day issues and use of cash collateral. | 0.60 | 285.00 |
| 09/07/15 | Parrish Jimmy D. | Review and revise cash collateral order. | 1.40 | 665.00 |
| 09/07/15 | Parrish Jimmy D. | Review and revise cash collateral motion. | 1.40 | 665.00 |
| 09/07/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding use of cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| 09/07/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding budget revisions. | 0.60 | 285.00 |
| 09/07/15 | Rose Jorian L. | Conference call with Blackhill regarding budget and cash collateral. | 0.60 | 438.60 |
| 09/07/15 | Rose Jorian L. | Emails and review liberty agreement for perfection issue. | 0.80 | 584.80 |
| 09/07/15 | Wearsch Thomas M | Review documents and exchange correspondence with team regarding treatment of Noteholder lien and Liberty Cash Collateral (1.0); discuss same with Mr. Rose (.2). | 1.20 | 780.00 |
| 09/08/15 | Green Elizabeth A. | Telephone call with ad hoc and bondholders regarding cash collateral order. | 0.70 | 385.00 |
| 09/08/15 | Green Elizabeth A. | Review issues regarding cash collateral budget. | 0.40 | 220.00 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Siegal, Mr. Moore and Mr. | 0.80 | 380.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/17/15 |
| | | Invoice Number: | 50184052 |
| | | Matter Number: | 047878.000203 |
| | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Gleit regarding use of cash collateral and adequate protection alternatives. | | |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Gleit and Mr. Moore regarding use of cash collateral and adequate protection alternatives. | 1.10 | 522.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Moore regarding cash collateral order revisions. | 0.40 | 190.00 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding cash collateral budget. | 0.80 | 380.00 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Siegal regarding adequate protection alternatives. | 0.30 | 142.50 |
| 09/08/15 | Parrish Jimmy D. | Research issues regarding Liberty funds lien perfection. | 1.10 | 522.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding Liberty funds lien issues. | 0.30 | 142.50 |
| 09/08/15 | Parrish Jimmy D. | Talk with Mr, Feurst and Mr. Latkin regarding cash collateral use and release of Liberty funds. | 0.60 | 285.00 |
| 09/08/15 | Rose Jorian L. | Conference call with Ad Hocs & Trustee regarding budget and cash collateral. | 0.80 | 584.80 |
| 09/09/15 | Green Elizabeth A. | Telephone call with Danny David regarding status and budget. | 0.30 | 165.00 |
| 09/09/15 | Johnson Pamela Gale | Review draft of cash collateral order. | 0.20 | 129.60 |
| 09/09/15 | Parrish Jimmy D. | Talk with Black Hill team regarding status of Liberty funds release and adequate protection. | 0.50 | 237.50 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding Liberty funds release and cash collateral status. | 0.80 | 380.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty funds and adequate protection alternatives. | 0.80 | 380.00 |
| 09/09/15 | Parrish Jimmy D. | Review and revise budget. | 0.50 | 237.50 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

|  | Invoice Date: | 12/17/15 |
|--|--------------|----------|
|  | Invoice Number: | 50184052 |
|  | Matter Number: | 047878.000203 |
|  |  | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/09/15 | Parrish Jimmy D. | Review issues regarding Island post-petition terms and impact on cash collateral request. | 0.80 | 380.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Siegal, Mr. Gleit, and Mr. Moore regarding cash collateral order revisions. | 0.40 | 190.00 |
| 09/09/15 | Parrish Jimmy D. | Review issues regarding use of cash collateral and adequate protection alternatives. | 0.70 | 332.50 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Moore and Mr. Gleit regarding revised cash collateral order. | 0.80 | 380.00 |
| 09/09/15 | Rose Jorian L. | Review cash collateral cash flow projections. | 0.50 | 365.50 |
| 09/09/15 | Rose Jorian L. | Telephone conferences to Mr. Fuerst and Ms. Enriquez regarding notice address for cash collateral. | 0.40 | 292.40 |
| 09/09/15 | Rose Jorian L. | Emails with Mr. Weiner and telephone conferences regarding cash collateral budget. | 0.30 | 219.30 |
| 09/10/15 | Green Elizabeth A. | Review and revise cash collateral budget. | 0.70 | 385.00 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Blackhill regarding budget adjustments. | 0.50 | 275.00 |
| 09/10/15 | Johnson Pamela Gale | Attention to reviewing cash collateral motion and revisions to same. | 1.00 | 648.00 |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Feurst regarding status of Liberty turnover and use of cash collateral. | 0.30 | 142.50 |
| 09/10/15 | Parrish Jimmy D. | Review issues regarding Argo and Platinum claims on Liberty and impact on use of cash collateral. | 1.60 | 760.00 |
| 09/10/15 | Parrish Jimmy D. | Review and revise cash collateral order. | 1.20 | 570.00 |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Moore regarding cash collateral order revisions. | 1.30 | 617.50 |
| 09/10/15 | Parrish Jimmy D. | Meet with Mr. Gurley regarding budget and | 1.70 | 807.50 |

Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
Houston   *Los Angeles*   *New York*   Orlando   Philadelphia   Seattle   *Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/17/15
Invoice Number: 50184052
Matter Number: 047878.000203
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | corporate governance issues. | | |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding use of cash and Liberty funds release. | 0.80 | 380.00 |
| 09/10/15 | Rose Jorian L. | Review revised cash collateral budget. | 0.70 | 511.70 |
| 09/10/15 | Rose Jorian L. | Telephone conference with Ms. Green and Mr. Wearsch regarding liberty bond proceeds on Platinum theories of liability. | 0.50 | 365.50 |
| 09/10/15 | Rose Jorian L. | Review letter from Platinum regarding liberty bond proceeds. | 0.60 | 438.60 |
| 09/10/15 | Rose Jorian L. | Conference call with Blackhill and Board regarding projections and cash collateral and other status. | 1.10 | 804.10 |
| 09/10/15 | Rose Jorian L. | Telephone conference with Messrs. Latkin and Fuerst regarding status of liberty proceeds. | 0.40 | 292.40 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding status of Liberty funds release and use of cash collateral. | 0.70 | 332.50 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding budget revisions. | 0.50 | 237.50 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding cash collateral revisions. | 1.10 | 522.50 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Siegal, Mr. Moore and Mr. Gleit regarding use of cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Prince regarding Argo compromise and use of cash collateral. | 1.30 | 617.50 |
| 09/11/15 | Parrish Jimmy D. | Review and revise cash collateral order. | 0.50 | 237.50 |
| 09/11/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding status of cash collateral discussions. | 0.30 | 142.50 |
| 09/11/15 | Rose Jorian L. | Telephone conference to counsel for consenting noteholders regarding cash collateral issues and budget. | 1.30 | 950.30 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/11/15 | Rose Jorian L. | Review and revise cash collateral motion and order. | 2.90 | 2,119.90 |
| 09/12/15 | Rose Jorian L. | Review and revise cash collateral motion and order. | 1.80 | 1,315.80 |
| 09/12/15 | Rose Jorian L. | Telephone conference with counsel for consenting noteholders regarding cash collateral. | 1.10 | 804.10 |
| 09/12/15 | Rose Jorian L. | Emails setting up call with bondholders to approve cash collateral and discuss case issues. | 0.50 | 365.50 |
| 09/13/15 | Parrish Jimmy D. | Talk with Mr. Gleit and noteholders regarding use of cash collateral. | 1.20 | 570.00 |
| 09/13/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Jones regarding cash collateral use and adequate protection alternatives for noteholders. | 0.50 | 237.50 |
| 09/13/15 | Rose Jorian L. | Telephone conferences to counsel for the consenting noteholders regarding provisions in the cash collateral order. | 0.90 | 657.90 |
| 09/13/15 | Rose Jorian L. | Review changes from the Indenture Trustee to cash collateral order. | 0.90 | 657.90 |
| 09/13/15 | Rose Jorian L. | Conference calls with Blackhill and noteholders regarding status of case and cash collateral issues. | 2.10 | 1,535.10 |
| 09/13/15 | Rose Jorian L. | Review and revise cash collateral order. | 3.60 | 2,631.60 |
| 09/14/15 | Green Elizabeth A. | Review budget prepared by Blackhill. | 0.60 | 330.00 |
| 09/14/15 | Green Elizabeth A. | Review and revise emergency motion to use cash collateral and order. | 0.90 | 495.00 |
| 09/14/15 | Johnson Pamela Gale | Review and revise Cash Collateral Motion & Order attaching Exhibits A & B and attention to filing of same(1.0); telephone conference with J. Parrish regarding the Cash Collateral motion and revisions (.20). | 1.20 | 777.60 |
| 09/14/15 | Layden Andrew V. | Draft Court-required checklist for cash | 1.30 | 403.00 |

# Baker & Hostetler LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184052 |
| Matter Number: | | 047878.000203 |
| | | Page 10 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | collateral motion. | | |
| 09/14/15 | Layden Andrew V. | Review and revise proposed cash collateral motion and order. | 0.90 | 279.00 |
| 09/14/15 | Parrish Jimmy D. | Review and revise motion to use cash collateral and proposed order. | 2.10 | 997.50 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Siegal regarding motion to use cash collateral. | 0.20 | 95.00 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding cash collateral motion. | 0.20 | 95.00 |
| 09/14/15 | Parrish Jimmy D. | Review noteholder lien and adequate protection alternatives. | 1.40 | 665.00 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding cash collateral hearing. | 0.20 | 95.00 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Jones, Mr. Gurley and Mr. Hyman regarding cash collateral hearing. | 0.30 | 142.50 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding cash collateral hearing. | 0.20 | 95.00 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding cash collateral hearing. | 0.20 | 95.00 |
| 09/14/15 | Rose Jorian L. | Telephone conferences with counsel for ad hoc Noteholders regarding filing cash collateral motion. | 0.40 | 292.40 |
| 09/14/15 | Rose Jorian L. | Review and revise cash collateral motion and order. | 1.60 | 1,169.60 |
| 09/15/15 | Green Elizabeth A. | Attend hearing on emergency motion to use cash collateral. | 3.50 | 1,925.00 |
| 09/15/15 | Green Elizabeth A. | Meeting with Blackhill to prepare for hearing, review budget and prepare witness. | 2.50 | 1,375.00 |
| 09/15/15 | Johnson Pamela Gale | Review Amended Objection Motion to Use Cash Collateral. Filed by EXLP Operating, L.L.C. | 0.10 | 64.80 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/17/15 |
|---|---|---|---|
| | | Invoice Number: | 50184052 |
| | | Matter Number: | 047878.000203 |
| | | | Page 11 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/15 | Johnson Pamela Gale | Review of the Objection Motion to Use Cash Collateral. Filed by EXLP Operating, L.L.C. | 0.20 | 129.60 |
| 09/15/15 | Johnson Pamela Gale | Review of correspondence from K Mariast regarding identification of platforms identified in the Cash Collateral motion; attention to responsive telephone call regarding same. | 0.20 | 129.60 |
| 09/15/15 | Johnson Pamela Gale | Attend First Day motions before Judge Isgur and conferences with all parties regarding agreement on an interim cash collateral order. | 4.00 | 2,592.00 |
| 09/15/15 | Johnson Pamela Gale | Preparation of the Witness and Exhibit List and the Agenda for the 9/15/2015 hearings and attention to filing of same. | 1.00 | 648.00 |
| 09/15/15 | Lane Deanna L | Monitoring court docket for filed objections to Cash Collateral Motion; sending same to Mr Parrish and Ms. Green for today's Cash Collateral Hearing | 0.80 | 192.00 |
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Alaniz regarding consensual use of cash collateral and release of Liberty funds. | 0.70 | 332.50 |
| 09/15/15 | Parrish Jimmy D. | Review objections to use of cash collateral. | 1.10 | 522.50 |
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Ray, Mr. Gleit, and Mr. Siegal regarding noteholder adequate protection alternatives. | 0.80 | 380.00 |
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding noteholder adequate protection alternatives. | 0.50 | 237.50 |
| 09/15/15 | Parrish Jimmy D. | Attend emergency hearing on use of cash collateral. | 3.50 | 1,662.50 |
| 09/15/15 | Parrish Jimmy D. | Meet with Mr. Gurley and Mr. Jones regarding budget and use of cash collateral. | 1.10 | 522.50 |
| 09/15/15 | Parrish Jimmy D. | Review and revise proposed cash collateral order. | 0.70 | 332.50 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* Houston | *Chicago* Los Angeles | *Cincinnati* New York | *Cleveland* Orlando | *Columbus* Philadelphia | *Costa Mesa* Seattle | *Denver* Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/15/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding cash collateral order revisions. | 0.30 | 142.50 |
| 09/15/15 | Rose Jorian L. | Telephone conference preparing witnesses and with Blackhill for cash collateral hearing. | 1.30 | 950.30 |
| 09/15/15 | Rose Jorian L. | Attend first day hearing on issues including first day issues and cash collateral. | 2.20 | 1,608.20 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Latkin regarding cash collateral status. | 0.60 | 285.00 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Werfel regarding capital one accounts and use of cash collateral. | 0.60 | 285.00 |
| 09/16/15 | Parrish Jimmy D. | Review issues regarding service of cash collateral order. | 0.30 | 142.50 |
| 09/16/15 | Parrish Jimmy D. | Review issues regarding budget and cash availability. | 0.80 | 380.00 |
| 09/16/15 | Rose Jorian L. | Conference call with Mr. Latkin and Mr. Fuerst regarding status of cash collateral hearing and vendor issues. | 0.70 | 511.70 |
| 09/17/15 | Parrish Jimmy D. | Review bond collateral claims and replacement alternatives. | 0.60 | 285.00 |
| 09/18/15 | Parrish Jimmy D. | Review bond collateral claims and adequate protection alternatives. | 0.70 | 332.50 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding continued use of cash collateral. | 0.30 | 142.50 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Marino regarding regulation impacts of Argo and Liberty proposal. | 0.50 | 237.50 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding revised budget. | 0.50 | 237.50 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding Merit use of Merit escrow funds. | 0.10 | 47.50 |
| 09/21/15 | Parrish Jimmy D. | Review adequate protection alternatives for use of Merit escrow funds. | 1.20 | 570.00 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | | Invoice Date: | 12/17/15 |
| | | | | Invoice Number: | 50184052 |
| | | | | Matter Number: | 047878.000203 |
| | | | | | Page 13 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/21/15 | Parrish Jimmy D. | Review and revise motion to compel regarding assumption of JAB agreements. | 0.80 | 380.00 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding Platinum meeting. | 0.30 | 142.50 |
| 09/21/15 | Parrish Jimmy D. | Review budget, cash needs and adequate protection alternatives for second interim cash collateral use. | 0.90 | 427.50 |
| 09/21/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding Merit motion to compel and debtor's use of Merit escrow funds. | 0.20 | 95.00 |
| 09/21/15 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding NDA and cash collateral issues. | 0.40 | 292.40 |
| 09/22/15 | Johnson Pamela Gale | Review Amended Objection to Use of Cash Collateral filed by EXLP. | 0.10 | 64.80 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding bond collateral. | 0.20 | 95.00 |
| 09/22/15 | Parrish Jimmy D. | Review Merit documents in connection with motion to compel. | 2.10 | 997.50 |
| 09/22/15 | Parrish Jimmy D. | Review issues regarding Black Elk bond collateral and potential release and adequate protection alternatives. | 1.20 | 570.00 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Siegel regarding bond collateral amounts. | 0.20 | 95.00 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding extended budget and use of cash collateral. | 0.80 | 380.00 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding use of Merit escrow funds and Merit adequate protection. | 1.60 | 760.00 |
| 09/22/15 | Parrish Jimmy D. | Talk with Mr. Collins regarding release of Liberty bond collateral. | 0.40 | 190.00 |
| 09/22/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding cash collateral and bonds (.4); telephone call with Mr. Parrish regarding | 2.70 | 1,755.00 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/17/15 |
| | | Invoice Number: | | 50184052 |
| | | Matter Number: | | 047878.000203 |
| | | | | Page 14 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | bonding (.3); review bond collateral and proposed 9019 settlement and comment on same (2.0). | | |
| 09/23/15 | Green Elizabeth A. | Telephone call regarding budget with Black Elk. | 0.70 | 385.00 |
| 09/23/15 | Green Elizabeth A. | Review budget. | 0.80 | 440.00 |
| 09/23/15 | Parrish Jimmy D. | Talk with Ms. Hudson and BSEE officials, Mr. Kuebel, Mr. Green and others regarding motion to compel and use of Merit escrow funds. | 0.90 | 427.50 |
| 09/23/15 | Parrish Jimmy D. | Review outstanding Black Elk bond collateral assets. | 0.60 | 285.00 |
| 09/23/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding use of Merit escrow funds. | 0.60 | 285.00 |
| 09/23/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding further use of cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| 09/23/15 | Parrish Jimmy D. | Review Merit assumption and escrow use alternatives. | 0.70 | 332.50 |
| 09/23/15 | Rose Jorian L. | Emails scheduling calls on cash collateral and status report between ad hocs and Blackhill team. | 0.30 | 219.30 |
| 09/23/15 | Rose Jorian L. | Telephone conferences with Noteholders' counsel regarding status of budget. | 0.30 | 219.30 |
| 09/23/15 | Rose Jorian L. | Review and revise litigation hold letter for Black Elk. | 0.40 | 292.40 |
| 09/24/15 | Johnson Pamela Gale | Telephone call from K. Maraist regarding EXLP's questions as to equipment on well platforms (.10). | 0.10 | 64.80 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Collins, Mr. Goodwine, Mr. Alaniz and others regarding Liberty/Argo compromise alternatives. | 0.90 | 427.50 |
| 09/24/15 | Parrish Jimmy D. | Talk with Ms. Hudson regarding Merit settlement alternatives. | 0.30 | 142.50 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 15 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding release of Merit escrow and motion to compel. | 0.60 | 285.00 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding budget. | 0.10 | 47.50 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Hyman, Mr. Gurley and Mr. Jones regarding pending cash collateral use and budget revisions. | 1.80 | 855.00 |
| 09/24/15 | Rose Jorian L. | Review revised cash collateral budget and comments to Blackhill. | 0.80 | 584.80 |
| 09/25/15 | Green Elizabeth A. | Call with noteholders regarding status of case. | 1.10 | 605.00 |
| 09/25/15 | Johnson Pamela Gale | Review of docket sheet regarding objections and witness and exhibit list (.50). | 0.50 | 324.00 |
| 09/25/15 | Parrish Jimmy D. | Review Merit and JAB compromise alternatives. | 0.60 | 285.00 |
| 09/25/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Jones regarding budget and escrow balances. | 0.50 | 237.50 |
| 09/25/15 | Parrish Jimmy D. | Talk with Mr. Gleit, and note holder group regarding open issues and use of cash collateral. | 2.00 | 950.00 |
| 09/25/15 | Parrish Jimmy D. | Review noteholder adequate protection alternatives. | 0.50 | 237.50 |
| 09/25/15 | Rose Jorian L. | Conference call with Blackhill regarding preparation for meeting with Ad Hoc Bondholders. | 0.60 | 438.60 |
| 09/25/15 | Rose Jorian L. | Conference call with Blackhill Ad Hoc Bondholders regarding status of case and cash collateral. | 1.50 | 1,096.50 |
| 09/25/15 | Rose Jorian L. | Conference call with Ad Hocs regarding cash collateral. | 0.90 | 657.90 |
| 09/25/15 | Rose Jorian L. | Conference call with Ad Hocs regarding cash collateral. | 0.40 | 292.40 |
| 09/28/15 | Green Elizabeth A. | Review JAB/Merit motion and preparation | 0.80 | 440.00 |

**Baker&Hostetler** LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184052 |
| Matter Number: | | 047878.000203 |
| | | Page 16 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | for hearings. | | |
| 09/28/15 | Green Elizabeth A. | Review cash collateral budget and revisions. | 0.80 | 440.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Eunice Hudson and Blackhill regarding issues related to objections to cash collateral. | 0.80 | 440.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with John Higgins regarding cash collateral objection. | 0.30 | 165.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Kevin Marist regarding issues related to cash collateral order. | 0.30 | 165.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Jeff Gliett and clients regarding issues related to 9019, cash collateral and case management. | 0.90 | 495.00 |
| 09/28/15 | Green Elizabeth A. | Review and Revise issues regarding budget. | 0.80 | 440.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Lisa Powell regarding cash collateral objection. | 0.20 | 110.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Vince Slusher regarding issues related to cash collateral objection. | 0.20 | 110.00 |
| 09/28/15 | Green Elizabeth A. | Telephone call with Patrick Hughs regarding cash collateral objection. | 0.30 | 165.00 |
| 09/28/15 | Green Elizabeth A. | Review documents, additional objections and pleadings related to cash collateral hearing and prepare for hearing to be held on September 29, 2015. | 8.00 | 4,400.00 |
| 09/28/15 | Parrish Jimmy D. | Talk with Ms. Hudson and BSEE regarding potential objections to use of cash collateral. | 0.80 | 380.00 |
| 09/28/15 | Parrish Jimmy D. | Review Merit and JAB agreements related to Merit motion to compel. | 2.60 | 1,235.00 |
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding Merit motion to compel and proposed revisions to proposed order. | 0.60 | 285.00 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 17 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding Merit motion to compel and proposed revisions to order. | 1.40 | 665.00 |
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Green regarding Merit motion to compel and revisions to proposed order. | 0.70 | 332.50 |
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding Merit motion to compel. | 0.60 | 285.00 |
| 09/28/15 | Parrish Jimmy D. | Review and revise order on Merit motion to compel assumption. | 0.80 | 380.00 |
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding proposed revisions to order granting Merit motion to compel. | 0.30 | 142.50 |
| 09/28/15 | Parrish Jimmy D. | Review cash collateral objections. | 1.30 | 617.50 |
| 09/28/15 | Parrish Jimmy D. | Talk with Mr. Jones and Mr. Gurley regarding budget and continued use of cash collateral. | 0.60 | 285.00 |
| 09/28/15 | Rose Jorian L. | Conference calls with counsel for Noteholders regarding cash collateral order and provisions. | 0.80 | 584.80 |
| 09/28/15 | Rose Jorian L. | Conference call with Mr. Okin regarding status of matters and cash collateral. | 0.80 | 584.80 |
| 09/29/15 | Green Elizabeth A. | Prepare for cash collateral hearing. | 2.50 | 1,375.00 |
| 09/29/15 | Green Elizabeth A. | Telephone call with Marubeni counsel regarding cash collateral. | 0.20 | 110.00 |
| 09/29/15 | Green Elizabeth A. | Attend hearing on cash collateral and Merit agreement. | 2.40 | 1,320.00 |
| 09/29/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding proposed revisions to order granting Merit motion to compel. | 0.30 | 142.50 |
| 09/29/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding revisions to order granting Merit motion to compel. | 0.40 | 190.00 |
| 09/29/15 | Parrish Jimmy D. | Talk with Mr. Green regarding proposed revisions to order granting Merit motion to | 0.30 | 142.50 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184052 |
| Matter Number: | 047878.000203 |
| | Page 18 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | compel. | | |
| 09/29/15 | Parrish Jimmy D. | Meet with Mr. Eisenberg, Mr. Kuebel and representatives from Merit regarding Merit motion to compel. | 2.50 | 1,187.50 |
| 09/29/15 | Parrish Jimmy D. | Attend continued hearing on use of cash collateral and Merit motion to compel. | 2.40 | 1,140.00 |
| 09/29/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding Merit motion to compel. | 0.30 | 142.50 |
| 09/29/15 | Parrish Jimmy D. | Prepare for hearing on Merit motion to compel. | 1.50 | 712.50 |
| 09/29/15 | Rose Jorian L. | Attend hearing on cash collateral. | 2.40 | 1,754.40 |
| 09/29/15 | Wearsch Thomas M | Daft, review, revise and circulate proposed 9019 Order and exhibits thereto (3.0) | 3.00 | 1,950.00 |
| 09/29/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding cash collateral hearing (.4); work with Baker team to prepare for Cash Collateral Hearing (1.9); attend Cash Collateral Hearing (2.0) | 6.10 | 3,965.00 |
| | **Total** | | **201.90** | **112,573.30** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/28/15 | 170 Copies | | 17.00 |
| 09/29/15 | 5 Copies | | 0.50 |
| 09/29/15 | 20 Copies | | 2.00 |
| 09/29/15 | 2 Copies | | 0.20 |
| | **Subtotal - Copier / Duplication (E101)** | | **19.70** |
| | | | |
| 09/29/15 | 40 Color copies | | 8.00 |
| | **Subtotal - Color Copier (E101)** | | **8.00** |
| | | | |
| | **Total** | $ | **27.70** |

## Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184051 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Professionals**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**      $      **13,743.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50184051**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50184051** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184051 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Professionals**

For professional services rendered from September 1, 2015 through September 30, 2015

**Fees**                                    $      13,743.00

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**                      $      13,743.00

## Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184051 |
| Matter Number: | 047878.000204 |
| | Page 3 |

**Regarding:**      **Professionals**

Matter Number:      047878.000204

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 3.10 | $ 550.00 | $ 1,705.00 |
| Wearsch Thomas M | 2.10 | 650.00 | 1,365.00 |
| Johnson Pamela Gale | 5.40 | 648.00 | 3,499.20 |
| Parrish Jimmy D. | 0.40 | 475.00 | 190.00 |
| Rose Jorian L. | 6.80 | 731.00 | 4,970.80 |
| Layden Andrew V. | 5.10 | 310.00 | 1,581.00 |
| Lane Deanna L | 1.80 | 240.00 | 432.00 |
| **Total** | **24.70** | | **$ 13,743.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Green Elizabeth A. | Review Blackhill letter. | 0.60 | 330.00 |
| 09/01/15 | Rose Jorian L. | Review and revise Blackhill engagement letter and telephone conferences with directors regarding same. | 2.10 | 1,535.10 |
| 09/02/15 | Lane Deanna L | Receipt of orders granting pro hac vice motions for Mr. Rose, Ms. Green, and Mr. Parrish; attaching same to Application for CM/ECF filing log-in; email to Court Attorney Admissions re same; review of procedures for admission to practice in Southern District of Texas; preparing applications and supporting documents for same | 1.00 | 240.00 |
| 09/08/15 | Rose Jorian L. | Conference call with Mr. Hess regarding Blackhill retention issues. | 0.30 | 219.30 |
| 09/09/15 | Rose Jorian L. | Conference call with Lance Gurley regarding retention and CRO authority issues. | 0.70 | 511.70 |
| 09/11/15 | Johnson Pamela Gale | Receipt of letter from the UST's office | 0.10 | 64.80 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/17/15
Invoice Number: 50184051
Matter Number: 047878.000204
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding retention application and necessity to follow UST's fee guidelines. | | |
| 09/11/15 | Johnson Pamela Gale | Attention to drafting retention motion seeking authority to implement certain notice procedures, affidavit, and proposed order. | 2.00 | 1,296.00 |
| 09/14/15 | Johnson Pamela Gale | Attention to review of G. Hess' correspondence regarding the proposed Order for the Blackhill application (.10); telephone conference with J. Rose regarding same (.20). | 0.30 | 194.40 |
| 09/21/15 | Johnson Pamela Gale | Receipt and review of correspondence from Blackhill regarding their retention application (.10); correspondence from J. Jones regarding his meeting with Blackhill prior to arrival of Platinum(.10); meeting with Blackhill regarding their requirement for additional language in the order (.50); revisions to Blackhill retention application (.50); attention to forwarding retention application to Hess for comments (.10); receipt and review of Hess comments (.10); revisions to retention application (.20); attention to receipt of Blackhill Engagement letter and attaching as an exhibit of the retention order (.10); correspondence to L. Gurley that we still need Jones' declaration (..10); attention to receipt of Jones' declaration and attaching as an exhibit to the retention order (.10). | 1.90 | 1,231.20 |
| 09/22/15 | Green Elizabeth A. | Draft disclosures for Baker application. | 0.80 | 440.00 |
| 09/22/15 | Johnson Pamela Gale | Receipt of correspondence regarding the Moreno retention application (.10). | 0.10 | 64.80 |
| 09/22/15 | Parrish Jimmy D. | Review issues regarding BlackHill application. | 0.40 | 190.00 |
| 09/22/15 | Rose Jorian L. | Draft language for Blackhill retention order regarding conflict issues. | 0.60 | 438.60 |
| 09/22/15 | Rose Jorian L. | Telephone conferences and email with Mr. Hesse regarding Blackhill retention | 0.50 | 365.50 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184051 |
| Matter Number: | 047878.000204 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | requests. | | |
| 09/23/15 | Green Elizabeth A. | Review and revise Black Hill application. | 0.80 | 440.00 |
| 09/23/15 | Green Elizabeth A. | Review and revise Baker application. | 0.90 | 495.00 |
| 09/25/15 | Lane Deanna L | Editing Application to Employ B&H and related Verified Statement | 0.80 | 192.00 |
| 09/27/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding 9019 Motion provisions (.4); review and revise Board Resolution on Black Hill authority (1.0). | 1.40 | 910.00 |
| 09/28/15 | Johnson Pamela Gale | Revise Blackhill retention application and forward to J Parrish. | 0.50 | 324.00 |
| 09/28/15 | Rose Jorian L. | Telephone conferences with Mr. Gleit and Mr. Shearer regarding retention and disclosure issues for Blackhill and Baker. | 0.50 | 365.50 |
| 09/30/15 | Johnson Pamela Gale | Various telephone conference with J. Rose regarding the retention applications. | 0.50 | 324.00 |
| 09/30/15 | Layden Andrew V. | Finalize applications to employ Baker Hostetler LLP, BlackHill Partners, and Marino law firm. | 5.10 | 1,581.00 |
| 09/30/15 | Rose Jorian L. | Review and revise Blackhill retention application. | 0.80 | 584.80 |
| 09/30/15 | Rose Jorian L. | Review and revise retention application of Baker Hostetler and draft declarations for Mr. Jones. | 1.30 | 950.30 |
| 09/30/15 | Wearsch Thomas M | Review and revise Slattery Marino Retention Application and Marino Declaration (1.0); telephone call with Mr. Layden regarding same (.1); work to finalize same for filing (.7). | 0.70 | 455.00 |
| | **Total** | | **24.70** | **13,743.00** |

# Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184049 |
| B&H File Number: | 05443/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Claims**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**  **$  17,803.50**

# Remittance Copy

Please include this page with payment

**Invoice No:  50184049**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184049** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:            12/17/15
Invoice Number:        50184049
B&H File Number:  05443/047878/000206
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**     **Claims**

For professional services rendered from September 1, 2015 through September 30, 2015

**Fees**                                    $      17,577.20

**Expenses**                              $         226.30

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**                    $      17,803.50

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184049 |
| Matter Number: | 047878.000206 |
| | Page 3 |

**Regarding:**     **Claims**

**Matter Number:**     047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 9.90 | $ 550.00 | $ 5,445.00 |
| Wearsch Thomas M | 1.50 | 650.00 | 975.00 |
| Johnson Pamela Gale | 0.50 | 648.00 | 324.00 |
| Johnson Pamela Gale | 2.70 | 0.00 | 0.00 |
| Parrish Jimmy D. | 11.00 | 475.00 | 5,225.00 |
| Rose Jorian L. | 2.20 | 731.00 | 1,608.20 |
| Klidonas George | 8.00 | 500.00 | 4,000.00 |
| **Total** | **35.80** | | **$ 17,577.20** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Green Elizabeth A. | Meeting with company regarding bsee issues. | 0.90 | 495.00 |
| 09/01/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding Island critical vendor alternatives. | 0.30 | 142.50 |
| 09/01/15 | Rose Jorian L. | Emails with petitioning creditors and directors setting up conference call with independent directors. | 0.40 | 292.40 |
| 09/02/15 | Parrish Jimmy D. | Review Devore stay relief motion and issues. | 0.20 | 95.00 |
| 09/03/15 | Green Elizabeth A. | Telephone call with Clarke Whitfield regarding issues related to officers. | 0.50 | 275.00 |
| 09/04/15 | Parrish Jimmy D. | Review Island critical vendor alternatives. | 0.70 | 332.50 |
| 09/04/15 | Parrish Jimmy D. | Talk with Mr. Lee regarding Island critical vendor alternatives. | 0.40 | 190.00 |
| 09/04/15 | Rose Jorian L. | Telephone conference with counsel for Monteo regarding vendor issues. | 0.30 | 219.30 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184049 |
| Matter Number: | 047878.000206 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/07/15 | Green Elizabeth A. | Telephone call with Lauren Resnik regarding criminal plea agreement. | 0.40 | 220.00 |
| 09/08/15 | Green Elizabeth A. | Telephone call with members of the Board. | 0.40 | 220.00 |
| 09/08/15 | Green Elizabeth A. | Review issues regarding restitution and criminal claims. | 0.90 | 495.00 |
| 09/08/15 | Johnson Pamela Gale | Attention to electronic correspondence from Mr. Hicks regarding proposed form of Agreed Order Lifting Stay with respect to Louisiana litigation and respond to same. | 0.50 | 324.00 |
| 09/08/15 | Parrish Jimmy D. | Review Island critical vendor alternatives. | 0.70 | 332.50 |
| 09/08/15 | Parrish Jimmy D. | Review bond replacement claims. | 1.30 | 617.50 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Jim Prince regarding letter to Liberty and claims of Argo. | 0.70 | 385.00 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding criminal plea. | 0.50 | 275.00 |
| 09/10/15 | Green Elizabeth A. | Research criminal plea issues regarding restitution. | 0.80 | 440.00 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Liberty regarding bonds. | 0.50 | 275.00 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Steve Faust and Jed Ladkin regarding Liberty funds. | 0.70 | 385.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding restitution issues. | 0.30 | 165.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with Matt Chester and U.S. Attorney regarding plea and restitution. | 0.70 | 385.00 |
| 09/11/15 | Klidonas George | Draft email memorandum to Mr. Rose and Ms. Green regarding legal research on debtor's ability to challenge U.S. Government's restitution order. | 1.50 | 750.00 |
| 09/11/15 | Klidonas George | Conduct legal research on debtor's ability to challenge U.S. Government's restitution order. | 4.00 | 2,000.00 |

**Baker & Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184049 |
| Matter Number: | 047878.000206 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/12/15 | Green Elizabeth A. | Telephone call with Jan Hayden and Matt Chester regarding plea issues. | 0.50 | 275.00 |
| 09/13/15 | Klidonas George | Review case law regarding criminal restitution and draft letter to U.S. Government regarding same. | 2.50 | 1,250.00 |
| 09/14/15 | Johnson Pamela Gale | Telephone conference with E. Green regarding the Government's position that it is entitled to be paid the fine and restitution payments before all other creditors (.20); attention to review of cases and research of issues (2.30); review of the plea agreement (.20). | 2.70 | 0.00 |
| 09/16/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding issues related to criminal plea. | 0.60 | 330.00 |
| 09/16/15 | Parrish Jimmy D. | Review issues regarding Sea Robin set off and refund issues. | 0.60 | 285.00 |
| 09/16/15 | Parrish Jimmy D. | Talk with Mr. Heinz regarding Sea Robin refund and set off issues. | 0.10 | 47.50 |
| 09/17/15 | Green Elizabeth A. | Telephone call with Steve Fuerst regarding first day orders, criminal case, JAB and other issues. | 0.70 | 385.00 |
| 09/17/15 | Rose Jorian L. | Telephone conferences with Mr. Weiner and Blackhill regarding vendor and JAB issues. | 0.60 | 438.60 |
| 09/18/15 | Parrish Jimmy D. | Review and revise draft of Merrit emergency motion to assume. | 0.70 | 332.50 |
| 09/18/15 | Parrish Jimmy D. | Talk with Mr. Eisnberg, JAB representatives regarding assumption of JAB and Merrit agreements. | 0.90 | 427.50 |
| 09/18/15 | Rose Jorian L. | Telephone conference with Mr. Latkin regarding meeting with directors and vendor issues. | 0.50 | 365.50 |
| 09/18/15 | Wearsch Thomas M | Review and assess treatment of bond collateral and competing claims regarding same (1.0); telephone calls with Mr. Rose regarding same (.5). | 1.50 | 975.00 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184049 |
| Matter Number: | 047878.000206 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/21/15 | Green Elizabeth A. | Telephone call with Baker Donaldson regarding plea issues. | 0.80 | 440.00 |
| 09/23/15 | Parrish Jimmy D. | Review issues regarding ONRR royalty claims. | 0.40 | 190.00 |
| 09/23/15 | Parrish Jimmy D. | Review Merit agreements and impacts of assumption. | 2.10 | 997.50 |
| 09/25/15 | Parrish Jimmy D. | Talk with Mr. Kuebel regarding Merrit escrow balances and impact on Merit motion to compel. | 1.20 | 570.00 |
| 09/25/15 | Parrish Jimmy D. | Talk with Mr. Okin, Mr. Green and Mr. Kuebel regarding Merit motion to compel. | 0.60 | 285.00 |
| 09/30/15 | Parrish Jimmy D. | Review vendor lien claims. | 0.60 | 285.00 |
| 09/30/15 | Parrish Jimmy D. | Talk with Ms. Hardee regarding Enviro-Tech claims. | 0.20 | 95.00 |
| 09/30/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Wearsch regarding restructuring settlement with Liberty and Argo. | 0.40 | 292.40 |
| | **Total** | | **35.80** | **17,577.20** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/30/15 | PACER BLACK.ELK | | 226.30 |
| | **Subtotal - Electronic Court Fees (E112)** | | **226.30** |
| | **Total** | **$** | **226.30** |

# Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184048 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Secured Creditors**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**      $      9,872.00

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50184048**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184048** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:               12/17/15
Invoice Number:            50184048
B&H File Number:  05443/047878/000207
Taxpayer ID Number:        34-0082025
Page 2

**Regarding:**          **Secured Creditors**

For professional services rendered from September 1, 2015 through September 30, 2015

**Fees**                                $        9,872.00

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**                    $        9,872.00

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184048 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:** **Secured Creditors**

**Matter Number:** 047878.000207

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.40 | $ 550.00 | $ 1,320.00 |
| Parrish Jimmy D. | 9.30 | 475.00 | 4,417.50 |
| Rose Jorian L. | 4.50 | 731.00 | 3,289.50 |
| Wearsch Thomas M | 1.30 | 650.00 | 845.00 |
| **Total** | **17.50** | | **$ 9,872.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/02/15 | Parrish Jimmy D. | Review Vendor lien claims. | 0.80 | 380.00 |
| 09/02/15 | Rose Jorian L. | Draft NDA for Ad Hoc Note holder Group. | 0.80 | 584.80 |
| 09/03/15 | Parrish Jimmy D. | Talk with Mr. Brundage regarding Black Elk lien claim. | 0.10 | 47.50 |
| 09/06/15 | Parrish Jimmy D. | Review Note indenture, loan and security documents. | 2.20 | 1,045.00 |
| 09/08/15 | Rose Jorian L. | Review and revise NDA with Ad Hoc Group. | 0.90 | 657.90 |
| 09/10/15 | Parrish Jimmy D. | Talk with Mr. Fiegal regarding Argo claims. | 0.60 | 285.00 |
| 09/11/15 | Parrish Jimmy D. | Review noteholder lien claims. | 1.10 | 522.50 |
| 09/11/15 | Rose Jorian L. | Review and revise NDA with Ad Hoc Bondholders. | 0.80 | 584.80 |
| 09/13/15 | Parrish Jimmy D. | Review issues regarding lien claims and adequate protection alternatives for noteholder claims. | 1.10 | 522.50 |
| 09/14/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding noteholder adequate protection requests. | 0.60 | 285.00 |
| 09/15/15 | Parrish Jimmy D. | Review issues regarding Argo and Liberty | 1.30 | 617.50 |

**Baker & Hostetler LLP**

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184048 |
| Matter Number: | 047878.000207 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | bond claims. | | |
| 09/18/15 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding status of case and issues. | 0.40 | 292.40 |
| 09/21/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding Noteholders (.1); review and comment on Trustee Removal letter (.7); negotiate same with Mr. Gleit (.5). | 1.30 | 845.00 |
| 09/23/15 | Parrish Jimmy D. | Review outstanding NDA issues. | 0.20 | 95.00 |
| 09/24/15 | Green Elizabeth A. | Review UCC search. | 0.90 | 495.00 |
| 09/25/15 | Green Elizabeth A. | Note holder call follow up regarding UCC. | 0.90 | 495.00 |
| 09/25/15 | Green Elizabeth A. | Blackhill call regarding preparation for note holder call. | 0.60 | 330.00 |
| 09/28/15 | Rose Jorian L. | Review three-way agreement exchanging indenture trustee. | 0.50 | 365.50 |
| 09/29/15 | Parrish Jimmy D. | Review noteholder lien claims and adequate protection alternatives. | 1.30 | 617.50 |
| 09/30/15 | Rose Jorian L. | Emails and telephone conferences with Ad Hoc Noteholders advisors regarding Liberty transaction and settlement. | 1.10 | 804.10 |
| | **Total** | | **17.50** | **9,872.00** |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184047 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Adversary Matters**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE  FOR THIS INVOICE DUE BY 01/16/16**     $     8,357.50

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184047**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184047** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184047 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Adversary Matters**

For professional services rendered from September 1, 2015 through September 30, 2015

**Fees**                                    $        8,357.50

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**                    $        8,357.50

# Baker&Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184047 |
| Matter Number: | 047878.000208 |
| | Page 3 |

**Regarding:**      **Adversary Matters**

Matter Number:     047878.000208

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jenson Karin Scholz | 4.80 | $ 670.00 | $ 3,216.00 |
| Rose Jorian L. | 1.00 | 731.00 | 731.00 |
| Donaho Thomas A. | 9.70 | 365.00 | 3,540.50 |
| Bekier James M. | 2.00 | 435.00 | 870.00 |
| **Total** | **17.50** | | **$ 8,357.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/11/15 | Jenson Karin Scholz | Confer with Mr. Rose and Mr. Bekier and prepare plans to image computers at company headquarters. | 2.10 | 1,407.00 |
| 09/12/15 | Rose Jorian L. | Emails with Mr. Bekier and Ms. Jenson regarding imaging hard drives. | 0.40 | 292.40 |
| 09/13/15 | Bekier James M. | Prepare for and participate in a call with forensic collection team for on sight planning of data collection. | 0.70 | 304.50 |
| 09/13/15 | Donaho Thomas A. | Confer with Ms. Scholz and Mr. Rose regarding role at client facility during data copying process; participate in conference call with outside vendor on specifics of upcoming site visit for data copying process. | 0.70 | 255.50 |
| 09/13/15 | Jenson Karin Scholz | Prepare for and confer with Mr. Bekier, Mr. Donaho, and Evolve Discovery to discuss imaging of media at client site, and respond to multiple emails regarding same. | 0.70 | 469.00 |
| 09/14/15 | Donaho Thomas A. | Supervise vendor on-site at client headquarters during process of imaging electronic data; confer with client employees regarding process. | 9.00 | 3,285.00 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/17/15 |
|---|---|---|---|
| | | Invoice Number: | 50184047 |
| | | Matter Number: | 047878.000208 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/14/15 | Jenson Karin Scholz | Supervise as necessary the imaging of media from client. | 0.60 | 402.00 |
| 09/14/15 | Rose Jorian L. | Telephone conferences with Ms. Jenson and Mr. Bekier regarding mirroring of drives and e-discovery. | 0.60 | 438.60 |
| 09/15/15 | Jenson Karin Scholz | Assist with issues regarding the selection of media to image. | 1.40 | 938.00 |
| 09/22/15 | Bekier James M. | Participate in call with Evan Wilner from Evolve Discovery regarding status and updates with data collections; review updated custodial logs. | 1.30 | 565.50 |
| | **Total** | | **17.50** | **8,357.50** |

**Baker&Hostetler** LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
|---|---|---|---|---|---|---|
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184046 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **DIP Lending**

For professional services rendered from September 1, 2015 through September 30, 2015

        **BALANCE FOR THIS INVOICE DUE BY 01/16/16**      $      665.28

# Remittance Copy

Please include this page with payment

**Invoice No:  50184046**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184046** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 12/17/15 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50184046 |
| Houston, TX 77063 | B&H File Number: 05443/047878/000209 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**        **DIP Lending**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 522.50 |
| **Expenses** | $ | 142.78 |
| **BALANCE FOR THIS INVOICE DUE BY 01/16/16** | $ | 665.28 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184046 |
| Matter Number: | 047878.000209 |
| | Page 3 |

**Regarding:** DIP Lending

**Matter Number:** 047878.000209

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.10 | $ 475.00 | $ 522.50 |
| **Total** | **1.10** | | **$ 522.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/16/15 | Parrish Jimmy D. | Review issues regarding Merrit assumption and DIP Loan alternatives. | 1.10 | 522.50 |
| | | **Total** | **1.10** | **522.50** |

### Expenses and Other Charges

| | | | |
|---|---|---|---|
| 09/21/15 | Business Meals, etc. (E111) JASON'S DELI CLIENT MEETING FOR PAM JOHNSON ON 9/21/15 | | 142.78 |
| | **Subtotal - Business Meals, etc. (E111)** | | **142.78** |
| | **Total** | **$** | **142.78** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184045 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Committee Meetings**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**      $      8,135.90

## Remittance Copy

Please include this page with payment

**Invoice No:  50184045**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>50184045 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/17/15
Invoice Number: 50184045
B&H File Number: 05443/047878/000212
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**     **Committee Meetings**

For professional services rendered from September 1, 2015 through September 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **8,135.90** |
| **BALANCE FOR THIS INVOICE DUE BY 01/16/16** | $ | **8,135.90** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184045 |
| Matter Number: | 047878.000212 |
| | Page 3 |

**Regarding:**        **Committee Meetings**

**Matter Number:**        047878.000212

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 6.50 | $  550.00 | $       3,575.00 |
| Parrish Jimmy D. | 3.60 | 475.00 | 1,710.00 |
| Rose Jorian L. | 3.90 | 731.00 | 2,850.90 |
| **Total** | **14.00** | | $       **8,135.90** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 09/02/15 | Parrish Jimmy D. | Talk with Mr. Okin and petitioning creditors with Back Elk independent directors regarding case status. | 0.30 | 142.50 |
| 09/07/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding Black Hill meeting with petitioning creditors. | 0.40 | 190.00 |
| 09/09/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding petitioning creditors meeting. | 0.30 | 142.50 |
| 09/11/15 | Green Elizabeth A. | Meeting with petitioning creditors regarding case status and plan. | 1.70 | 935.00 |
| 09/11/15 | Green Elizabeth A. | Prepare for meeting with petitioning creditors regarding case status and plan. | 1.20 | 660.00 |
| 09/11/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding status. | 0.40 | 220.00 |
| 09/11/15 | Parrish Jimmy D. | Meet with Mr. Okin and petitioning creditors regarding next steps. | 2.50 | 1,187.50 |
| 09/11/15 | Rose Jorian L. | Conference call with petitioning creditors and Blackhill. | 1.10 | 804.10 |
| 09/13/15 | Green Elizabeth A. | Telephone call with Blackhill regarding telephonic meeting with bondholders. | 0.40 | 220.00 |
| 09/13/15 | Green Elizabeth A. | Telephone call with bondholders and Black Elk regarding case staus, cash collateral. | 1.20 | 660.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/17/15
Invoice Number: 50184045
Matter Number: 047878.000212
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 09/13/15 | Green Elizabeth A. | Telephone call to Blackhill in preparation for Bondholder meeting. | 0.50 | 275.00 |
| 09/15/15 | Green Elizabeth A. | Attend and participate in meeting of independent directors regarding staus, position of parties. | 1.10 | 605.00 |
| 09/17/15 | Parrish Jimmy D. | Talk with Ms. Darcey regarding Committee appointment. | 0.10 | 47.50 |
| 09/21/15 | Rose Jorian L. | Emails with counsel for petitioning creditors regarding meeting with directors. | 0.40 | 292.40 |
| 09/22/15 | Rose Jorian L. | Prepare initial draft agenda for meeting with creditors committee and directors. | 0.50 | 365.50 |
| 09/22/15 | Rose Jorian L. | Meeting with directors and creditors committee regarding first in person meeting and discussion on the case. | 0.80 | 584.80 |
| 09/29/15 | Rose Jorian L. | Conference calls with Noteholders' counsel and financial advisors regarding Liberty 9019. | 1.10 | 804.10 |
| | **Total** | | **14.00** | **8,135.90** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184044 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **BSEE and Environmental Claims**

For professional services rendered from September 1, 2015 through September 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**  $  **6,254.50**

## Remittance Copy

Please include this page with payment

**Invoice No:  50184044**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184044** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/17/15
Invoice Number: 50184044
B&H File Number: 05443/047878/000214
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**      **BSEE and Environmental Claims**

For professional services rendered from September 1, 2015 through September 30, 2015

**Fees**                                    $      6,254.50

**BALANCE FOR THIS INVOICE DUE BY 01/16/16**                          $      6,254.50

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston    Los Angeles    New York      Orlando      Philadelphia    Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/17/15 |
| Invoice Number: | 50184044 |
| Matter Number: | 047878.000214 |
| | Page 3 |

**Regarding:**      **BSEE and Environmental Claims**

Matter Number:      047878.000214

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.60 | $   550.00 | $      1,430.00 |
| Johnson Pamela Gale | 0.20 | 0.00 | 0.00 |
| Parrish Jimmy D. | 3.50 | 475.00 | 1,662.50 |
| Rose Jorian L. | 0.40 | 0.00 | 0.00 |
| Rose Jorian L. | 2.00 | 731.00 | 1,462.00 |
| Klidonas George | 3.40 | 500.00 | 1,700.00 |
| **Total** | **12.10** | | $      **6,254.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/01/15 | Klidonas George | Draft memorandum regarding legal research on the administrative priority nature of environmental liability claims. | 1.10 | 550.00 |
| 09/01/15 | Klidonas George | Conduct legal research on the administrative priority nature of environmental liability claims. | 2.30 | 1,150.00 |
| 09/01/15 | Rose Jorian L. | Meeting with Company and Mr. White and regulatory counsel regarding issues with regulators. | 0.50 | 365.50 |
| 09/02/15 | Parrish Jimmy D. | Review Shut in and BSEE issues. | 0.50 | 237.50 |
| 09/04/15 | Parrish Jimmy D. | Review BSEE Shut In docs and alternatives. | 0.70 | 332.50 |
| 09/04/15 | Rose Jorian L. | Emails to set up call with regulators and counsel for Black Elk. | 0.40 | 0.00 |
| 09/07/15 | Parrish Jimmy D. | Review shut in order and BSEE issues for case background and first day motions. | 1.40 | 665.00 |
| 09/08/15 | Green Elizabeth A. | Telephone call with Anthony Marino and Eunice Hudson regarding BSEE issues. | 0.40 | 220.00 |

## Baker&Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/17/15 |
| Invoice Number: | | 50184044 |
| Matter Number: | | 047878.000214 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 09/08/15 | Rose Jorian L. | Call with regulators of Black Elk. | 0.50 | 365.50 |
| 09/09/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Marino regarding regulatory issues. | 0.40 | 292.40 |
| 09/10/15 | Green Elizabeth A. | Telephone call with Tony Marino and Department of Justice regarding BSEE issues. | 0.60 | 330.00 |
| 09/11/15 | Parrish Jimmy D. | Review BSEE plea agreement alternatives. | 0.80 | 380.00 |
| 09/11/15 | Rose Jorian L. | Telephone conference with Mr. Marino regarding status of regulatory filings. | 0.20 | 146.20 |
| 09/14/15 | Rose Jorian L. | Email responses to question of BSEE attorneys. | 0.40 | 292.40 |
| 09/15/15 | Johnson Pamela Gale | Receipt and review of the Emergency Motion of the United States for Entry of an Order Directing the Debtor to Comply with Federal Environmental and Safety Regulations Filed by Interested Party Department of Justice (Attachments: # (1) Exhibit A - Proposed Order # (2) Exhibit B) (Hudson, Eunice). | 0.20 | 0.00 |
| 09/24/15 | Green Elizabeth A. | Telephone call with Liberty - Argo BSEE regarding bond release. | 0.70 | 385.00 |
| 09/24/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding P&A bids. | 0.10 | 47.50 |
| 09/28/15 | Green Elizabeth A. | Review issues related to Sems issues, concerns regarding new Sems plans. | 0.90 | 495.00 |
| | **Total** | | **12.10** | **6,254.50** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |