**EXHIBIT 2B**


**OCTOBER 2015 INVOICE**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $     **232,170.51**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184256**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184256** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 203,637.50 |
| **Expenses** | $ | 28,533.01 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 232,170.51 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

**Regarding:** **Chapter 11 Bankruptcy**

**Matter Number:** 047878.000201

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 49.20 | $ 550.00 | $ 27,060.00 |
| Johnson Pamela Gale | 14.10 | 648.00 | 9,136.80 |
| Parrish Jimmy D. | 11.00 | 475.00 | 5,225.00 |
| Rose Jorian L. | 38.20 | 731.00 | 27,924.20 |
| Wearsch Thomas M | 146.60 | 650.00 | 95,290.00 |
| Donaho Thomas A. | 1.30 | 365.00 | 474.50 |
| Esmont Joseph M. | 91.70 | 315.00 | 28,885.50 |
| Layden Andrew V. | 9.50 | 310.00 | 2,945.00 |
| Saunders, Richard K | 2.80 | 230.00 | 644.00 |
| Thomas Rikiya N. | 5.10 | 410.00 | 2,091.00 |
| English Jr W John | 1.10 | 660.00 | 726.00 |
| Lane Deanna L | 10.40 | 240.00 | 2,496.00 |
| Bekier James M. | 1.70 | 435.00 | 739.50 |
| **Total** | **382.70** | | **$ 203,637.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 10/01/15 | Green Elizabeth A. | Review issues related to transfer of 1.6 million dollar bond, determine method to obtain signature and delivery. | 0.40 | 220.00 |
| 10/01/15 | Green Elizabeth A. | Review and revise markup of 9019 regarding reservation of rights. | 0.60 | 330.00 |
| 10/01/15 | Lane Deanna L | Drafting detailed email to Blackhill team regarding the instructions, rules, forms for preparing monthly financial reports | 0.50 | 120.00 |
| 10/01/15 | Lane Deanna L | Preparing supplemental documents requesting by US Trustee; sending same via CD | 0.40 | 96.00 |
| 10/01/15 | Rose Jorian L. | Telephone conferences and emails with | 0.40 | 292.40 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | | | Invoice Date: | 12/18/15 |
| | | | | Invoice Number: | 50184256 |
| | | | | Matter Number: | 047878.000201 |
| | | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Board regarding update and need for a meeting. | | |
| 10/01/15 | Rose Jorian L. | Review and revise 9019 motion and telephone conferences with Mr. Wearsch regarding same. | 0.60 | 438.60 |
| 10/01/15 | Rose Jorian L. | Telephone conferences with Ms. Hudson regarding BSEE comments to 9019 motion. | 0.30 | 219.30 |
| 10/01/15 | Rose Jorian L. | Telephone conferences with Mr. Hyman and Mr. Slusher regarding vendor issue. | 0.40 | 292.40 |
| 10/01/15 | Wearsch Thomas M | Telephone calls with Mr. Goodwine regarding form of 9019 Motion. | 0.30 | 195.00 |
| 10/01/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding 9019 motion. | 0.90 | 585.00 |
| 10/01/15 | Wearsch Thomas M | Telephone call with Mr. Okin regarding 9019 motion. | 0.20 | 130.00 |
| 10/01/15 | Wearsch Thomas M | Work with Ms. Hudson on Department of Interior comments to 9019 motion. | 0.60 | 390.00 |
| 10/01/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding 9019 motion. | 0.40 | 260.00 |
| 10/01/15 | Wearsch Thomas M | Work with parties to conclude negotiations on 9019 Motion. | 3.00 | 1,950.00 |
| 10/01/15 | Wearsch Thomas M | Review, revise and circulate draft of 9019 motion. | 1.00 | 650.00 |
| 10/02/15 | Green Elizabeth A. | Review and revise 9019 motion. | 0.50 | 275.00 |
| 10/02/15 | Green Elizabeth A. | Review issues regarding lien on bond funds. | 0.60 | 330.00 |
| 10/02/15 | Johnson Pamela Gale | Review and comment on 9019 motion and order. | 0.50 | 324.00 |
| 10/02/15 | Johnson Pamela Gale | Attention to review and comment on the final version of the 9019 motion and order. | 1.00 | 648.00 |
| 10/02/15 | Johnson Pamela Gale | Attend hearing on cash collateral and 9019 motion discussions. | 1.00 | 648.00 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

Case 15-34287 Document 1260-34 Filed in TXSB on 03/24/16 Page 6 of 90

Invoice Date: 12/18/15
Invoice Number: 50184256
Matter Number: 047878.000201
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/02/15 | Layden Andrew V. | Draft correspondence to Black Elk board of directors regarding recent events in bankruptcy case. | 0.50 | 155.00 |
| 10/02/15 | Rose Jorian L. | Emails with Board members regarding scheduling meeting and approval of 9019 settlement for independent members. | 0.40 | 292.40 |
| 10/02/15 | Rose Jorian L. | Draft agenda for Board Meeting on October 5, 2015. | 0.60 | 438.60 |
| 10/02/15 | Rose Jorian L. | Review and revise liberty settlement motion and telephone conferences with Mr. Wearsch regarding comments and issues. | 0.40 | 292.40 |
| 10/02/15 | Wearsch Thomas M | Draft summary of final terms of the 9019 Settlement to the Board for approval. | 0.50 | 325.00 |
| 10/02/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding same. | 0.50 | 325.00 |
| 10/02/15 | Wearsch Thomas M | Work with Department of Interior on final language for 9019 motion and order. | 0.50 | 325.00 |
| 10/02/15 | Wearsch Thomas M | Work with parties to reach final comments to 9019 Motion. | 3.00 | 1,950.00 |
| 10/02/15 | Wearsch Thomas M | Draft proposed Order on 9019 Motion. | 1.50 | 975.00 |
| 10/02/15 | Wearsch Thomas M | Prepare exhibits and finalize 9019 Motion for filing. | 1.00 | 650.00 |
| 10/02/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding same (.1); work with Department of Interior on final language (.5); work with parties to reach final comments to 9019 Motion (3.0); draft proposed Order on 9019 Motion (1.5); prepare exhibits and finalize 9019 Motion for filing (1.0). | 6.10 | 3,965.00 |
| 10/03/15 | Wearsch Thomas M | Telephone call with Mr. Collins regarding 9019 Motion Hearing. | 0.20 | 130.00 |
| 10/04/15 | Green Elizabeth A. | Telephone call with Mr. Jones in preparation for director call. | 0.60 | 330.00 |

# Baker&Hostetler LLP

Case 15-34287   Document 1670-34   Filed in TXSB on 03/24/16   Page 7 of 90

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/18/15 |
| | | Invoice Number: | | 50184256 |
| | | Matter Number: | | 047878.000201 |
| | | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/04/15 | Wearsch Thomas M | Work on Exhibit and Witness list and preparation for hearing on 9019 Motion. | 1.00 | 650.00 |
| 10/05/15 | English Jr W John | Review and respond to several e-mails from Ms. Green and Mr. Wearsch regarding P & A collateral. | 0.50 | 330.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Mr. Goodwine regarding issues related to Compromise and boem. | 0.60 | 330.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Ms. Powell regarding 9019 compromise. | 0.40 | 220.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Mr. Okin regarding hearing and 9019 compromise. | 0.60 | 330.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Mr. Gleit regarding issues related to 9019 compromise. | 0.60 | 330.00 |
| 10/05/15 | Johnson Pamela Gale | Review objection to the application to 9019 compromise (.20); review of Maribeni O & G objection to the 9019 compromise (.10). review ad hoc committee objection and request for limited discovery (.20). | 0.50 | 324.00 |
| 10/05/15 | Johnson Pamela Gale | Correspondence with Ms. Lane regarding exchange of exhibits for the Tuesday hearing. | 0.20 | 129.60 |
| 10/05/15 | Johnson Pamela Gale | Receipt and review of correspondence from Ms. DeLuca regarding W & T Offshore and the state court litigation. | 0.10 | 64.80 |
| 10/05/15 | Johnson Pamela Gale | Conference with Ms. Green regarding exhibit deadlines, necessity for a lien search and hearing objections. | 0.50 | 324.00 |
| 10/05/15 | Johnson Pamela Gale | Correspondence to Mr. Parrish regarding exhibit deadlines. | 0.10 | 64.80 |
| 10/05/15 | Lane Deanna L | Updating the limited service list with recently added parties who have filed notice of appearances. | 0.80 | 192.00 |
| 10/05/15 | Parrish Jimmy D. | Research issues regarding lease specific escrow use for release of bond collateral. | 2.20 | 1,045.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
| | | Invoice Number: | 50184256 |
| | | Matter Number: | 047878.000201 |
| | | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Marino regarding lease specific escrow alternatives to compromise. | 0.60 | 285.00 |
| 10/05/15 | Parrish Jimmy D. | Review lease specific escrow alternatives to compromise. | 1.30 | 617.50 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Goodwine regarding Liberty compromise alternatives. | 0.60 | 285.00 |
| 10/05/15 | Rose Jorian L. | Conference call with Blackhill and Independent Board regarding budget, staffing, bonding issues. | 1.10 | 804.10 |
| 10/05/15 | Rose Jorian L. | Conference calls with Ms. Phillips regarding preparing for Independent Board meeting. | 0.40 | 292.40 |
| 10/05/15 | Rose Jorian L. | Telephone conferences with Mr. Hyman and JAB regarding lien issue and idle iron program. | 0.50 | 365.50 |
| 10/05/15 | Wearsch Thomas M | Prepare for hearing on 9019 Motion. | 3.00 | 1,950.00 |
| 10/05/15 | Wearsch Thomas M | Telephone call with Mr. Gleit regarding 9019 motion. | 1.00 | 650.00 |
| 10/05/15 | Wearsch Thomas M | Telephone call with Committee regarding comments on 9019 Motion. | 0.50 | 325.00 |
| 10/05/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding 9019 motion. | 0.50 | 325.00 |
| 10/05/15 | Wearsch Thomas M | Numerous telephone calls with Messrs. Kuebel and Eisenberg regarding 9019 motion and alternatives. | 2.00 | 1,300.00 |
| 10/05/15 | Wearsch Thomas M | Review alternative structures to 9019 compromise. | 1.50 | 975.00 |
| 10/05/15 | Wearsch Thomas M | Review objections and prepare responses to 9019 motion. | 1.50 | 975.00 |
| 10/05/15 | Wearsch Thomas M | Discuss objections with filing parties. | 0.80 | 520.00 |
| 10/06/15 | English Jr W John | Telephone conference with Mr. Wearsch regarding alternatives available for bonding requirement. | 0.30 | 198.00 |

# BAKER & HOSTETLER LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50184256 |
| | | Matter Number: | 047878.000201 |
| | | | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/15 | English Jr W John | Conference with Ms. Green and Messrs. Wearsch and Rose regarding plugging and sinking of platform. | 0.30 | 198.00 |
| 10/06/15 | Green Elizabeth A. | Meeting with JAB regarding issues related to platform submersion. | 0.70 | 385.00 |
| 10/06/15 | Green Elizabeth A. | Meeting with Blackhill, and committee Ad Hoc's Liberty, Argo and Merit regarding compromise and cash collateral hearing. | 1.30 | 715.00 |
| 10/06/15 | Layden Andrew V. | Review issues regarding, research basis for and draft emergency motion to donate Platform in lieu of disposal.. | 5.30 | 1,643.00 |
| 10/06/15 | Parrish Jimmy D. | Talk with Mr. Green and Mr. Boudreaux regarding JAB P&A status. | 0.40 | 190.00 |
| 10/06/15 | Parrish Jimmy D. | Review compromise discovery alternatives. | 0.80 | 380.00 |
| 10/06/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding discovery schedule for compromise motion. | 0.20 | 95.00 |
| 10/06/15 | Parrish Jimmy D. | Meet with Mr. Gurley, Mr. Jones and Mr. Hyman regarding extended budget. | 0.70 | 332.50 |
| 10/06/15 | Parrish Jimmy D. | Meet with Mr. Goodwine, Mr. Collins, Mr. Eisenberg and others regarding compromise alternatives and discovery schedule. | 1.30 | 617.50 |
| 10/06/15 | Rose Jorian L. | Meeting with Argo, Liberty, Merritt and Platinum regarding discovery for 9019 motion. | 1.20 | 877.20 |
| 10/06/15 | Rose Jorian L. | Meeting with Blackhill prior to TKN Board settlement and cash collateral hearing. | 0.60 | 438.60 |
| 10/06/15 | Rose Jorian L. | Review Black Elk finance documents regarding ownership and governance of subsidiary. | 0.80 | 584.80 |
| 10/06/15 | Rose Jorian L. | Emails and telephone conferences with former CEO regarding payment issues. | 0.50 | 365.50 |
| 10/06/15 | Thomas Rikiya N. | Meeting with Blackhill representatives to | 0.60 | 246.00 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-34   Filed in TXSB on 03/29/16   Page 10 of 90

Invoice Date:        12/18/15
Invoice Number:      50184256
Matter Number:       047878.000201
                     Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | discuss Freedom Well leasing issues. | | |
| 10/06/15 | Wearsch Thomas M | Prepare for hearing on 9019 Motion and Cash Collateral. | 2.00 | 1,300.00 |
| 10/06/15 | Wearsch Thomas M | Attend hearing on 9019 settlement and cash collateral. | 2.50 | 1,625.00 |
| 10/06/15 | Wearsch Thomas M | Follow up meeting with objecting parties regarding setting discovery plan for 9019 Motion hearing. | 2.50 | 1,625.00 |
| 10/06/15 | Wearsch Thomas M | Draft, review and revise discovery plan and circulate test email to group requesting participation in discovery. | 3.00 | 1,950.00 |
| 10/06/15 | Wearsch Thomas M | Compile and circulate discovery productions 1-5. | 1.60 | 1,040.00 |
| 10/07/15 | Esmont Joseph M. | Review pleadings relating to 9019 compromise. | 2.10 | 661.50 |
| 10/07/15 | Esmont Joseph M. | Track incoming productions. | 1.80 | 567.00 |
| 10/07/15 | Esmont Joseph M. | Research legal issues raised in opposition to settlement. | 3.10 | 976.50 |
| 10/07/15 | Green Elizabeth A. | Telephone call with Mr. Fuerst regarding bonding and P&A obligations. | 0.70 | 385.00 |
| 10/07/15 | Green Elizabeth A. | Review and revise emergency motion regarding platform sinking. | 0.60 | 330.00 |
| 10/07/15 | Green Elizabeth A. | Attend telephonic hearing regarding platform sinking. | 0.50 | 275.00 |
| 10/07/15 | Johnson Pamela Gale | Receipt and review of correspondence from M. Bishop regarding debtor's ability to pay post-petition bills. | 0.10 | 64.80 |
| 10/07/15 | Johnson Pamela Gale | Attention to responsive correspondence regarding cash collateral order. | 0.10 | 64.80 |
| 10/07/15 | Johnson Pamela Gale | Attention to receipt and review of emergency motion, discussion of same with Ms. Green; Prepare for and attend Emergency Motion to Donate Rig platform | 2.50 | 1,620.00 |

**Baker & Hostetler** LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | to the La Dept of Wildlife and Fisheries. | | |
| 10/07/15 | Lane Deanna L | Assisting with the preparation of exhibits to the Emergency Motion; securing fax numbers to all affected lien holders and/or their counsel; | 2.00 | 480.00 |
| 10/07/15 | Layden Andrew V. | Revise and finalize Emergency Motion to Authorize Debtor to Enter Into Donation Agreement and related affidavit and proposed order. | 3.70 | 1,147.00 |
| 10/07/15 | Rose Jorian L. | Conference call with Mr. Fuerst regarding update on prior hearings and matters and standing questions from Noteholders and creditors regarding liens and subsidiaries. | 1.30 | 950.30 |
| 10/07/15 | Saunders, Richard K | Review Indenture to determine what collateral serves as security. | 1.30 | 299.00 |
| 10/08/15 | Esmont Joseph M. | Research regarding objections to compromise. | 2.10 | 661.50 |
| 10/08/15 | Esmont Joseph M. | Advise Mr. Wearsch regarding Merit lien claims. | 0.70 | 220.50 |
| 10/08/15 | Esmont Joseph M. | Prepare exhibits for hearing on cash collateral and 9019. | 1.50 | 472.50 |
| 10/08/15 | Esmont Joseph M. | Review key motions and orders to date in case. | 1.80 | 567.00 |
| 10/08/15 | Green Elizabeth A. | Telephone call with Mr. Okin regarding compromise. | 0.40 | 220.00 |
| 10/08/15 | Green Elizabeth A. | Review and revise hearing agenda. | 0.40 | 220.00 |
| 10/08/15 | Parrish Jimmy D. | Review issues regarding compromise discovery schedule. | 0.40 | 190.00 |
| 10/08/15 | Parrish Jimmy D. | Review and revise revised budget. | 0.20 | 95.00 |
| 10/08/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding revised budget. | 0.30 | 142.50 |
| 10/08/15 | Rose Jorian L. | Emails with Noteholder's counsel regarding requested information. | 0.40 | 292.40 |

Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-34   Filed in TXSB on 03/24/16   Page 12 of 90

Invoice Date:          12/18/15
Invoice Number:        50184256
Matter Number:         047878.000201
Page 11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/15 | Rose Jorian L. | Review Argo settlement dispute letter and discovery emails from related parties to the dispute. | 0.60 | 438.60 |
| 10/08/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding operating costs and budgeting. | 0.50 | 365.50 |
| 10/08/15 | Rose Jorian L. | Telephone conferences with Ms. Lane regarding Black Elk corporate documents. | 0.30 | 219.30 |
| 10/08/15 | Saunders, Richard K | Read Indenture Agreement to determine what collateral secures the loan for purposes of ensuring collateral is properly secured. | 1.50 | 345.00 |
| 10/08/15 | Wearsch Thomas M | Review and respond to discovery requests from parties related to 9019 Motion. | 1.50 | 975.00 |
| 10/08/15 | Wearsch Thomas M | Review Argo document disclosures and prepare for Argo deposition. | 2.00 | 1,300.00 |
| 10/08/15 | Wearsch Thomas M | Attend Argo deposition. | 2.40 | 1,560.00 |
| 10/08/15 | Wearsch Thomas M | Work on updated exhibit and witness list for 9019 hearing. | 0.90 | 585.00 |
| 10/09/15 | Esmont Joseph M. | Legal research regarding instructions to sureties. | 3.10 | 976.50 |
| 10/09/15 | Green Elizabeth A. | Review witness and exhibit list for filing. | 0.70 | 385.00 |
| 10/09/15 | Lane Deanna L | Coordinating and preparing the hearing agenda for 10/13 hearing; uploading same to court docket and to Black Elk website; coordinating the filing of the witness/exhibit list for 10/13/ hearing. | 1.50 | 360.00 |
| 10/09/15 | Parrish Jimmy D. | Review compromise discovery status and pending issues. | 0.60 | 285.00 |
| 10/09/15 | Rose Jorian L. | Emails vendor's counsel regarding contract issues. | 0.30 | 219.30 |
| 10/09/15 | Rose Jorian L. | Review and provide comments to Department of Justice proposed order. | 0.40 | 292.40 |

**Baker & Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/09/15 | Wearsch Thomas M | Call with Mr. Pratt regarding director agreement. | 0.30 | 195.00 |
| 10/09/15 | Wearsch Thomas M | Work to finalize director agreement and answer questions on D&O coverage. | 0.50 | 325.00 |
| 10/09/15 | Wearsch Thomas M | Conference call with Ms. Green regarding preparation for hearing on 9019 Motion. | 0.90 | 585.00 |
| 10/11/15 | Esmont Joseph M. | Correspondence with DepoTexas regarding upcoming depositions. | 0.30 | 94.50 |
| 10/11/15 | Esmont Joseph M. | Analysis of Merit's purported second position lien on Liberty Cash Collateral. | 2.30 | 724.50 |
| 10/11/15 | Wearsch Thomas M | Correspondence with Ms. Powell regarding issues with 9019 settlement. | 0.80 | 520.00 |
| 10/11/15 | Wearsch Thomas M | Review and respond to questions from parties and work to coordinate discovery related to 9019 motion. | 0.40 | 260.00 |
| 10/12/15 | Bekier James M. | Review media inventory and coordinate data processing for search and culling. | 1.70 | 739.50 |
| 10/12/15 | Esmont Joseph M. | Analyze promissory notes between Merit and the Debtor. | 2.10 | 661.50 |
| 10/12/15 | Green Elizabeth A. | Prepare evidence for hearing on compromise, review bonds and transfers. | 2.50 | 1,375.00 |
| 10/12/15 | Lane Deanna L | Calendaring all pre-set hearing dates and calendaring dates that agendas/witness and exhibits lists are due | 0.80 | 192.00 |
| 10/12/15 | Rose Jorian L. | Review term sheet for 9019 settlement. | 0.60 | 438.60 |
| 10/12/15 | Wearsch Thomas M | Telephone call with Messrs. Kuebel and Moffit regarding alternative to 9019 Motion. | 0.90 | 585.00 |
| 10/12/15 | Wearsch Thomas M | Work on strategy for broader 9019 motion to include objecting parties. | 2.00 | 1,300.00 |
| 10/13/15 | Esmont Joseph M. | Analyze issues for possible settlement of 9019 motion. | 1.00 | 315.00 |
| 10/13/15 | Esmont Joseph M. | Prepare for and attend settlement | 3.40 | 1,071.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | conferences. | | |
| 10/13/15 | Esmont Joseph M. | Draft Amended Witness and Exhibit List. | 0.50 | 157.50 |
| 10/13/15 | Esmont Joseph M. | Meeting with Blackhill and Baker team to analyze strategy for case. | 0.80 | 252.00 |
| 10/13/15 | Green Elizabeth A. | Meeting with Mr. Okin, Ms. Schultz, Mr. Eisenberg, Mr. Goodwine, Mr. Collins and Mr. Marino regarding issues related to alternative compromise. | 2.50 | 1,375.00 |
| 10/13/15 | Green Elizabeth A. | Attend hearing regarding compromise and stay order. | 0.80 | 440.00 |
| 10/13/15 | Green Elizabeth A. | Meeting with Mr. Goodwine and others regarding alternatives to compromise. | 2.20 | 1,210.00 |
| 10/13/15 | Green Elizabeth A. | Conference with Mr. Goodwine regarding issues related to compromise. | 0.80 | 440.00 |
| 10/13/15 | Rose Jorian L. | Telephone conference with Mr. Thomas regarding treatment of Black Elk Land and Finance. | 0.30 | 219.30 |
| 10/13/15 | Rose Jorian L. | Meeting and emails with Mr. Jones regarding Mr. Latkin's requests. | 0.30 | 219.30 |
| 10/13/15 | Rose Jorian L. | Meeting with all parties regarding reregistration of Liberty bond 9019 settlement. | 3.30 | 2,412.30 |
| 10/13/15 | Thomas Rikiya N. | Call with Mr. Rose regarding management of two subsidiary entities of Black Elk Energy Offshore Operations LLC. | 0.50 | 205.00 |
| 10/13/15 | Wearsch Thomas M | Begin negotiations with Merit and Argo regarding broader 9019 settlement | 1.50 | 975.00 |
| 10/13/15 | Wearsch Thomas M | Attend hearing on cash collateral and 9019 settlement. | 1.50 | 975.00 |
| 10/13/15 | Wearsch Thomas M | Settlement conference with Noteholders, Argo, Merrit and the Committee regarding negotiation of broader 9019 Motion. | 3.00 | 1,950.00 |
| 10/13/15 | Wearsch Thomas M | Draft term sheet representative of new deal | 2.00 | 1,300.00 |

Baker & Hostetler LLP

Case 15-34287   Document 1260-34   Filed in TXSB on 03/24/16   Page 15 of 90

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 12/18/15 |
| | | Invoice Number: | | 50184256 |
| | | Matter Number: | | 047878.000201 |
| | | | | Page 14 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | on 9019 motion. | | |
| 10/14/15 | Esmont Joseph M. | Correspond with Mr. Collins regarding release of cash collateral. | 0.20 | 63.00 |
| 10/14/15 | Esmont Joseph M. | Telephone call with Mr. Jones regarding Liberty Wire. | 0.20 | 63.00 |
| 10/14/15 | Esmont Joseph M. | Meet with Blackhill and Baker team regarding cash flow matters, including preparations. | 1.00 | 315.00 |
| 10/14/15 | Esmont Joseph M. | Prepare for and attend settlement conferences. | 2.90 | 913.50 |
| 10/14/15 | Esmont Joseph M. | Analyze Freedom Wells stock value. | 1.50 | 472.50 |
| 10/14/15 | Green Elizabeth A. | Additional meeting regarding terms of compromise with Ms. Schultz, Mr. Okin, Mr. Goodwine, Mr. Collins, Mr. Eisenberg. | 2.00 | 1,100.00 |
| 10/14/15 | Green Elizabeth A. | Meeting with Black Hill regarding budgets and case plans. | 2.00 | 1,100.00 |
| 10/14/15 | Green Elizabeth A. | Meeting Sarah Schultz, Matt Okin, PJ Goodwine, Michael Collins, Paul Eisenberg regarding revised compromise. | 2.50 | 1,375.00 |
| 10/14/15 | Lane Deanna L | Review of docket for newly filed notice of appearances in order to update Master Service List | 1.00 | 240.00 |
| 10/14/15 | Rose Jorian L. | Provide Ms. McVay with Board consents regarding CEO termination and Blackhill authority. | 0.40 | 292.40 |
| 10/14/15 | Rose Jorian L. | Telephone conferences with Mr. Tally and Mr. Jones regarding storage of evidence by Freedom Wells. | 0.50 | 365.50 |
| 10/14/15 | Rose Jorian L. | Review comments to term sheet on Liberty 9019. | 0.80 | 584.80 |
| 10/14/15 | Rose Jorian L. | Meeting with surety parties, committee, ad hocs regarding settlement discussions. | 1.60 | 1,169.60 |
| 10/14/15 | Thomas Rikiya N. | Review liability issues for Black Elk Energy | 0.20 | 82.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

|  |  | Invoice Date: | 12/18/15 |
|---|---|---|---|
|  |  | Invoice Number: | 50184256 |
|  |  | Matter Number: | 047878.000201 |
|  |  |  | Page 15 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|  |  | Offshore Operations as it relates to Freedom Well Services LLC. |  |  |
| 10/14/15 | Wearsch Thomas M | Review, revise and circulate 9019 Term Sheet. | 1.00 | 650.00 |
| 10/14/15 | Wearsch Thomas M | Attend telephone hearing on revised 9019 deal. | 1.50 | 975.00 |
| 10/14/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding Argo demands. | 0.40 | 260.00 |
| 10/14/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding same. | 0.30 | 195.00 |
| 10/14/15 | Wearsch Thomas M | Review bond schedule. | 0.50 | 325.00 |
| 10/14/15 | Wearsch Thomas M | Work with Mr. Guerley to create a flow of funds chart for updated settlement. | 0.90 | 585.00 |
| 10/14/15 | Wearsch Thomas M | Work on strategy to reformulate 9019 deal based on new demands from parties. | 1.70 | 1,105.00 |
| 10/15/15 | Esmont Joseph M. | Review and analyze records regarding act of donation. | 2.30 | 724.50 |
| 10/15/15 | Esmont Joseph M. | Correspond with JAB and JAB's counsel regarding act of donation. | 0.70 | 220.50 |
| 10/15/15 | Esmont Joseph M. | Correspond with Ms. Johnson regarding requirements for motion to donate rig. | 0.30 | 94.50 |
| 10/15/15 | Esmont Joseph M. | Analyze liens on act of donation and related service requirements, including reviewing correspondence from internal team. | 0.80 | 252.00 |
| 10/15/15 | Esmont Joseph M. | Correspond with Mr. Hyman regarding donation agreement. | 0.60 | 189.00 |
| 10/15/15 | Esmont Joseph M. | Draft motion to donate second platform to state of Louisiana as an artificial reef. | 3.20 | 1,008.00 |
| 10/15/15 | Esmont Joseph M. | Revise motion to donate platform per Ms. Johnson's comments. | 1.40 | 441.00 |
| 10/15/15 | Esmont Joseph M. | Correspond with Ms. Jenson regarding discovery matters. | 0.10 | 31.50 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-34   Filed in TXSB on 03/24/16   Page 17 of 90

Invoice Date: 12/18/15
Invoice Number: 50184256
Matter Number: 047878.000201
Page 16

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/15 | Esmont Joseph M. | Correspond with Mr. Fuerst regarding assets of the estate. | 0.20 | 63.00 |
| 10/15/15 | Johnson Pamela Gale | Attention to receipt and review of donation documents regarding the second platform that is to be donated to the State of Louisiana. | 0.20 | 129.60 |
| 10/15/15 | Johnson Pamela Gale | Telephone conference with K. Green regarding same. | 0.20 | 129.60 |
| 10/15/15 | Johnson Pamela Gale | Review of updated docket sheet and dedicated hearing dates. | 0.60 | 388.80 |
| 10/15/15 | Johnson Pamela Gale | Attention to instructions to complete missing addresses for unsecured creditors. | 0.10 | 64.80 |
| 10/15/15 | Johnson Pamela Gale | Telephone conference with J. Esmont regarding second donation motion and documents. | 0.20 | 129.60 |
| 10/15/15 | Johnson Pamela Gale | Draft correspondence to J. Esmont regarding the second donation agreement. | 0.10 | 64.80 |
| 10/15/15 | Johnson Pamela Gale | Review motion and Order regarding the donation agreement and attention to docketing hearing date and time. | 0.50 | 324.00 |
| 10/15/15 | Rose Jorian L. | Telephone conferences to Mr. Wearsch and independent directors regarding Liberty 9019 status. | 0.40 | 292.40 |
| 10/15/15 | Thomas Rikiya N. | Draft written consents of sole member, BOD and shareholder. | 1.20 | 492.00 |
| 10/15/15 | Wearsch Thomas M | Negotiate potential terms of revised 9019 term sheet with Messrs. Kuebel and Goodwine. | 2.00 | 1,300.00 |
| 10/15/15 | Wearsch Thomas M | Discuss revised 9019 with Noteholders and Creditor's Committee. | 0.70 | 455.00 |
| 10/15/15 | Wearsch Thomas M | Discuss revised 9019 with Mr. Alaniz. | 0.30 | 195.00 |
| 10/15/15 | Wearsch Thomas M | Work to update flow of funds diagram. | 0.50 | 325.00 |

# Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| | | Invoice Date: | | | 12/18/15 |
| | | Invoice Number: | | | 50184256 |
| | | Matter Number: | | | 047878.000201 |
| | | | | | Page 17 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/15/15 | Wearsch Thomas M | Work on strategy and to negotiate revised deal on 9019 Term Sheet. | 2.00 | 1,300.00 |
| 10/15/15 | Wearsch Thomas M | Telephone conference to Mr. Rose and independat directors regarding Liberty 9019 status. | 0.40 | 260.00 |
| 10/15/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Green regarding solution to 9019 negotiations. | 0.70 | 455.00 |
| 10/16/15 | Esmont Joseph M. | Correspond with Mr. Collins regarding release of Liberty cash collateral. | 0.60 | 189.00 |
| 10/16/15 | Esmont Joseph M. | Telephone calls with operations team regarding Liberty cash collateral and act of donation. | 0.80 | 252.00 |
| 10/16/15 | Esmont Joseph M. | Correspond with internal team regarding discovery matters. | 0.80 | 252.00 |
| 10/16/15 | Esmont Joseph M. | Correspond with JAB team regarding Act of Donation contract. | 0.60 | 189.00 |
| 10/16/15 | Esmont Joseph M. | Analysis of estate interest in Freedom Wells stock . | 0.60 | 189.00 |
| 10/16/15 | Rose Jorian L. | Conference call with independent directors regarding update on hearings and status of cash. | 0.70 | 511.70 |
| 10/16/15 | Thomas Rikiya N. | Draft written consents for Black Elk entities. | 0.80 | 328.00 |
| 10/16/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding revised 9019. | 1.00 | 650.00 |
| 10/16/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding revised 9019. | 0.60 | 390.00 |
| 10/16/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding same. | 0.40 | 260.00 |
| 10/16/15 | Wearsch Thomas M | Review, revise and circulate update 9019 term sheet. | 1.40 | 910.00 |
| 10/17/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Gurley regarding corporate governance questions. | 0.50 | 365.50 |

# BAKER & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Case 15-34287   Document 1260-3   Filed in TXSB on 03/24/16   Page 19 of 90

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/17/15 | Wearsch Thomas M | Review, revise and circulate amended 9019 Term Sheet. | 2.00 | 1,300.00 |
| 10/18/15 | Wearsch Thomas M | Exchange correspondence with Ms. Green regarding 9019 settlement structure. | 0.40 | 260.00 |
| 10/18/15 | Wearsch Thomas M | Work on 9019 Motion. | 0.50 | 325.00 |
| 10/18/15 | Wearsch Thomas M | Exchange correspondence with Mr. Guerley regarding updating flow of funds deck. | 0.40 | 260.00 |
| 10/19/15 | Esmont Joseph M. | Review relevant filings in preparation for drafting amended 9019 motion. | 1.30 | 409.50 |
| 10/19/15 | Esmont Joseph M. | Draft amended 9019 motion. | 4.20 | 1,323.00 |
| 10/19/15 | Esmont Joseph M. | Correspond with internal team regarding 9019 motion and term sheet. | 0.70 | 220.50 |
| 10/19/15 | Esmont Joseph M. | Review and revise term sheet. | 1.30 | 409.50 |
| 10/19/15 | Esmont Joseph M. | Revise amended 9019 motion. | 1.80 | 567.00 |
| 10/19/15 | Esmont Joseph M. | Correspond with BMC regarding service parties. | 0.50 | 157.50 |
| 10/19/15 | Esmont Joseph M. | Draft correspondence to Legacy Offshore regarding Donation Agreement. | 0.80 | 252.00 |
| 10/19/15 | Esmont Joseph M. | Correspond with JAB's counsel regarding Donation Agreement. | 0.20 | 63.00 |
| 10/19/15 | Esmont Joseph M. | Prepare notice of filing of new Donation Agreement. | 0.50 | 157.50 |
| 10/19/15 | Esmont Joseph M. | Correspond with Mr. Hyman regarding Donation Agreement. | 0.30 | 94.50 |
| 10/19/15 | Green Elizabeth A. | Telephone call with Argo, Merit, Liberty, and Note Holders regarding 9019 Motion. | 0.80 | 440.00 |
| 10/19/15 | Green Elizabeth A. | Review issues regarding 9019, bonds and collateral releases for 9019 Motion. | 1.20 | 660.00 |
| 10/19/15 | Green Elizabeth A. | Attend 341 meeting of creditors. | 2.00 | 1,100.00 |

**Baker&Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
| | | | Invoice Number: | 50184256 |
| | | | Matter Number: | 047878.000201 |
| | | | | Page 19 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/15 | Green Elizabeth A. | Conference with Mr. Jones regarding preparation for 341 meeting. | 0.80 | 440.00 |
| 10/19/15 | Johnson Pamela Gale | Telephone conference with Mr. Johnson [McCool Smith} regarding status of case. | 0.20 | 129.60 |
| 10/19/15 | Johnson Pamela Gale | Attend hearing on emergency motion to donate platform to the State of Louisiana. | 1.00 | 648.00 |
| 10/19/15 | Johnson Pamela Gale | Attention to confirming lien holders have been served with the donation motion. | 0.20 | 129.60 |
| 10/19/15 | Johnson Pamela Gale | Various emails to and from Mr. Esmont regarding service of the donation agreement on the lien holders. | 0.30 | 194.40 |
| 10/19/15 | Johnson Pamela Gale | Review correspondence from Robert Ray regarding Legacy Offshore service. | 0.10 | 64.80 |
| 10/19/15 | Parrish Jimmy D. | Review issues regarding ISN executory contract alternatives after entry of order for relief. | 0.60 | 285.00 |
| 10/19/15 | Parrish Jimmy D. | Talk with Mr. Heinz regarding ISN executory contract alternatives post order for relief. | 0.20 | 95.00 |
| 10/19/15 | Parrish Jimmy D. | Talk with Ms. Kahn regarding ISN executory contract alternatives. | 0.10 | 47.50 |
| 10/19/15 | Rose Jorian L. | Attend conference call with DOJ and Mr. Marino regarding revised motion. | 0.50 | 365.50 |
| 10/19/15 | Wearsch Thomas M | Review, revise and circulate updated 9019 Term Sheet. | 1.00 | 650.00 |
| 10/19/15 | Wearsch Thomas M | Separately negotiate 9019 provisions and correspond with Ms. Hudson, Ms. Schultz, Mr. Alaniz, Mr. Kuebel, Mr. Okin, Mr. Goodwine, Mr. Collins and others. | 3.00 | 1,950.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding 9019 Term Sheet. | 0.40 | 260.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Ms. Hudson regarding 9019 Term Sheet. | 0.30 | 195.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 12/18/15 |
| | Invoice Number: | | | 50184256 |
| | Matter Number: | | | 047878.000201 |
| | | | | Page 20 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/19/15 | Wearsch Thomas M | Telephone calls with Ms. Schultz regarding 9019 Term Sheet. | 0.60 | 390.00 |
| 10/19/15 | Wearsch Thomas M | Telephone calls with Mr. Alaniz regarding 9019 Term Sheet. | 0.50 | 325.00 |
| 10/19/15 | Wearsch Thomas M | Telephone calls with Mr. Kuebel regarding 9019 Term Sheet. | 1.00 | 650.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Mr. Okin regarding 9019 Term Sheet. | 0.20 | 130.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding 9019 Term Sheet. | 0.90 | 585.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Mr. Collins regarding 9019 Term Sheet. | 0.50 | 325.00 |
| 10/19/15 | Wearsch Thomas M | Telephone call with Ms. Schultz and Mr. Kuebel regarding negotiation of term sheet. | 1.00 | 650.00 |
| 10/19/15 | Wearsch Thomas M | Review, revise and finalize Motion to Approve 9019 Motion. | 1.50 | 975.00 |
| 10/20/15 | Esmont Joseph M. | Correspond with Mr. Hyman about signing donation agreement. | 0.60 | 189.00 |
| 10/20/15 | Esmont Joseph M. | Correspond with Ms. Johnson regarding donation agreement and service issues. | 0.60 | 189.00 |
| 10/20/15 | Esmont Joseph M. | Correspondence with counsel for JAB regarding donation agreement. | 0.50 | 157.50 |
| 10/20/15 | Esmont Joseph M. | Revise proposed 9019 order per new comments. | 2.10 | 661.50 |
| 10/20/15 | Esmont Joseph M. | Review business interests of entities related to the debtor. | 3.30 | 1,039.50 |
| 10/20/15 | Parrish Jimmy D. | Talk with Mr. Heinz regarding ISN executory contract. | 0.20 | 95.00 |
| 10/20/15 | Rose Jorian L. | Telephone conferences with Ms. Phillips regarding Board meeting and case status. | 0.30 | 219.30 |
| 10/20/15 | Rose Jorian L. | Telephone conferences and emails with | 0.40 | 292.40 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50184256 |
| | | | Matter Number: | 047878.000201 |
| | | | | Page 21 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Ms. Thomas regarding Black Elk Finance affiliate. | | |
| 10/20/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding 9019 Term Sheet. | 0.10 | 65.00 |
| 10/20/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding same. | 0.10 | 65.00 |
| 10/20/15 | Wearsch Thomas M | Telephone call with Mr. Guerley regarding budget and issues. | 0.30 | 195.00 |
| 10/20/15 | Wearsch Thomas M | Review and respond to questions regarding budget issues. | 1.00 | 650.00 |
| 10/21/15 | Esmont Joseph M. | Correspond with United States regarding comments on 9019 motion. | 0.70 | 220.50 |
| 10/21/15 | Esmont Joseph M. | Revise proposed 9019 order per new comments. | 1.40 | 441.00 |
| 10/21/15 | Esmont Joseph M. | Correspond with Mr. Wearsch regarding 9019 motion. | 0.50 | 157.50 |
| 10/21/15 | Esmont Joseph M. | Review business interests of entities related to the debtor. | 3.30 | 1,039.50 |
| 10/21/15 | Esmont Joseph M. | Correspond with Ms. Johnson regarding donation agreement. | 0.60 | 189.00 |
| 10/21/15 | Esmont Joseph M. | Correspond with counsel for JAB regarding status report. | 0.50 | 157.50 |
| 10/21/15 | Green Elizabeth A. | Attend board meeting regarding various budget issues and criminal charges. | 0.90 | 495.00 |
| 10/21/15 | Johnson Pamela Gale | Telephone call with Mr. Esmont regarding the emergency donation motion . | 0.20 | 129.60 |
| 10/21/15 | Parrish Jimmy D. | Talk with Ms. Kahn regarding executory contract assumption issues. | 0.20 | 95.00 |
| 10/21/15 | Rose Jorian L. | Attend Board call regarding Blackhill reports. | 0.60 | 438.60 |
| 10/21/15 | Wearsch Thomas M | Conference call with team and Ms. Philips and Mr. Pratt regarding case status and | 0.60 | 390.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Case 15-34287 Document 1260-31 Filed in TXSB on 03/29/16 Page 23 of 90

Invoice Date: 12/18/15
Invoice Number: 50184256
Matter Number: 047878.000201
Page 22

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | director issues. | | |
| 10/21/15 | Wearsch Thomas M | Work on draft order for 9019 settlement. | 1.40 | 910.00 |
| 10/21/15 | Wearsch Thomas M | Review and respond to questions from Ms. Hudson, Mr. Moffit and Mr. Alaniz regarding 9019 settlement. | 0.90 | 585.00 |
| 10/21/15 | Wearsch Thomas M | Conference call with Messrs. Heinz and Guerley regarding insurance and budget in monthly reports. | 0.60 | 390.00 |
| 10/22/15 | Esmont Joseph M. | Review and summarize remaining objections to compromise motion. | 3.10 | 976.50 |
| 10/22/15 | Esmont Joseph M. | Advise Mr. Wearsch regarding ways to solve outstanding objections. | 0.80 | 252.00 |
| 10/22/15 | Esmont Joseph M. | Revise proposed order on donation agreement. | 0.80 | 252.00 |
| 10/22/15 | Esmont Joseph M. | Revise proposed order on 9019 motion. | 1.30 | 409.50 |
| 10/22/15 | Johnson Pamela Gale | Attention to receipt and review of the revised donation agreement Order. | 0.20 | 129.60 |
| 10/22/15 | Johnson Pamela Gale | Attend court hearing on Debtor's Motion to Donate Second Platform to the State of Louisiana. | 1.00 | 648.00 |
| 10/22/15 | Thomas Rikiya N. | Revise dissolution documentation. | 0.30 | 123.00 |
| 10/22/15 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding case update. | 0.30 | 195.00 |
| 10/22/15 | Wearsch Thomas M | Review, revise and circulate proposed 9019 order. | 1.00 | 650.00 |
| 10/22/15 | Wearsch Thomas M | Work with objecting parties to resolve outstanding objections to 9019 motion. | 2.10 | 1,365.00 |
| 10/22/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding funding issues. | 0.30 | 195.00 |
| 10/22/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding 9019 order. | 0.10 | 65.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 23 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/22/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding 9019 order. | 0.10 | 65.00 |
| 10/22/15 | Wearsch Thomas M | Telephone call with Mr. Guerley regarding collateral. | 0.30 | 195.00 |
| 10/22/15 | Wearsch Thomas M | Telephone call with Mr. Heinz regarding Monthly Operating Reports. | 0.40 | 260.00 |
| 10/22/15 | Wearsch Thomas M | Work to finalize monthly operating reports. | 0.60 | 390.00 |
| 10/23/15 | Esmont Joseph M. | Correspond with BMC regarding service issues. | 0.30 | 94.50 |
| 10/23/15 | Esmont Joseph M. | Legal research regarding proposed compensation procedures for Blackhill. | 3.20 | 1,008.00 |
| 10/23/15 | Green Elizabeth A. | Review objections to 9019 to determine which amendments still apply to amended 9019 settlement. | 1.10 | 605.00 |
| 10/23/15 | Lane Deanna L | Review of docket for recent notices of appearance and order granting pro hac vice in order to update and file Debtor's Master Service List; creating red-line of same; e-filing same; sending same to BMC Group for serving | 1.50 | 360.00 |
| 10/23/15 | Lane Deanna L | Assisting Houston office with procedures for filing a Monthly Operating Report | 0.50 | 120.00 |
| 10/23/15 | Rose Jorian L. | Telephone conferences with independent directors regarding status and operational questions. | 0.60 | 438.60 |
| 10/23/15 | Rose Jorian L. | Review order and telephone conferences with Mr. Wearsch regarding status of Argo settlement. | 0.50 | 365.50 |
| 10/23/15 | Wearsch Thomas M | Work with Black Hill to assess bond collateral position per requirements of 9019 motion and work on solution regarding same. | 3.00 | 1,950.00 |
| 10/23/15 | Wearsch Thomas M | Work with objecting parties to resolve pending objections to 9019 motion. | 0.80 | 520.00 |

# BAKER & Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver
Houston          Los Angeles          New York          Orlando          Philadelphia          Seattle          Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 24 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/23/15 | Wearsch Thomas M | Telephone call with Ms. Jackson regarding issues raised by her client. | 0.30 | 195.00 |
| 10/23/15 | Wearsch Thomas M | Telephone call with Mr. Collins regarding Liberty Mutual closing conditions. | 0.10 | 65.00 |
| 10/25/15 | Green Elizabeth A. | Review 9019 Motion regarding bonds to be transferred. | 0.60 | 330.00 |
| 10/25/15 | Lane Deanna L | Review of docket in order to prepare and publish hearing agenda for 10/28 on Black Elk website; drafting hearing agenda to also file on docket | 1.00 | 240.00 |
| 10/25/15 | Wearsch Thomas M | Exchange correspondence with Mr. Goodwine regarding 9019 issues. | 0.40 | 260.00 |
| 10/26/15 | Esmont Joseph M. | Revise Proposed 9019 Order to include additional comments from Locke Lord, Liberty, special counsel and the United States, including telephone calls to clarify issues. | 3.90 | 1,228.50 |
| 10/26/15 | Esmont Joseph M. | Draft exhibit and witness list for hearing on 9019 motion and cash collateral motion. | 1.30 | 409.50 |
| 10/26/15 | Green Elizabeth A. | Telephone call with Mr. Jones regarding P and A issues. | 0.60 | 330.00 |
| 10/26/15 | Green Elizabeth A. | Telephone call with Mr. Gliet regarding 9019. | 0.30 | 165.00 |
| 10/26/15 | Green Elizabeth A. | Review 9019 objections and release of bonds. | 0.60 | 330.00 |
| 10/26/15 | Green Elizabeth A. | Review issues regarding Montco bonds. | 0.40 | 220.00 |
| 10/26/15 | Rose Jorian L. | Emails with Ms. Thomas regarding potential dissolution of Black Elk Finance. | 0.60 | 438.60 |
| 10/26/15 | Rose Jorian L. | Telephone conference with Mr. Wearsch regarding status of Liberty settlement. | 0.30 | 219.30 |
| 10/26/15 | Rose Jorian L. | Review final versions of independent director agreements. | 0.60 | 438.60 |
| 10/26/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine | 0.70 | 455.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 25 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding 9019 motion. | | |
| 10/26/15 | Wearsch Thomas M | Work on witness and exhibit lists for 9019 Hearing. | 1.00 | 650.00 |
| 10/26/15 | Wearsch Thomas M | Review and revise proposed 9019 Order and prepare for uploading same. | 1.70 | 1,105.00 |
| 10/26/15 | Wearsch Thomas M | Exchange correspondence with Ms. Hudson of the Department of Interior regarding 9019 order. | 0.60 | 390.00 |
| 10/26/15 | Wearsch Thomas M | Correspond with Montco counsel regarding 9019 Order. | 0.30 | 195.00 |
| 10/26/15 | Wearsch Thomas M | Telephone calls with Mr. Kuebel regarding issues with 9019 settlement. | 1.00 | 650.00 |
| 10/26/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding 9019 settlement. | 0.50 | 325.00 |
| 10/26/15 | Wearsch Thomas M | Exchange corresponded with Mr. Okin regarding 9019 settlement. | 0.20 | 130.00 |
| 10/26/15 | Wearsch Thomas M | Work on strategy to negotiate issue holding up 9019 settlement. | 1.00 | 650.00 |
| 10/26/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding director agreements. | 0.30 | 195.00 |
| 10/27/15 | Esmont Joseph M. | Review and summarize Marubeni objection to 9019 settlement. | 0.60 | 189.00 |
| 10/27/15 | Green Elizabeth A. | Meeting with Black Hill regarding hearing and bond replacement. | 1.80 | 990.00 |
| 10/27/15 | Green Elizabeth A. | Telephone call with Mr. Okin regarding issues related to 9019. | 0.30 | 165.00 |
| 10/27/15 | Green Elizabeth A. | Prepare outline of testimony for hearing. | 0.90 | 495.00 |
| 10/27/15 | Green Elizabeth A. | Prepare outline of argument for hearing. | 0.90 | 495.00 |
| 10/27/15 | Green Elizabeth A. | Meeting with Mr. Jones regarding testimony for hearing on 9019 motion. | 0.80 | 440.00 |
| 10/27/15 | Green Elizabeth A. | Telephone call with Mr. Kubel regarding | 0.60 | 330.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184256
Matter Number: 047878.000201
Page 26

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | issues related to bond replacement. | | |
| 10/27/15 | Green Elizabeth A. | Review issues regarding bond collateral and 9019 and issues related to Argo and Merit. | 1.60 | 880.00 |
| 10/27/15 | Parrish Jimmy D. | Talk with Mr. Cheatham regarding Liberty compromise status. | 0.10 | 47.50 |
| 10/27/15 | Rose Jorian L. | Conference call with Blackhill regarding plugging and abandonment obligations and collateral review. | 1.40 | 1,023.40 |
| 10/27/15 | Rose Jorian L. | Conference call with Montco and Blackhill regarding administrative claim issue. | 0.60 | 438.60 |
| 10/27/15 | Rose Jorian L. | Review and revise draft exhibit for Argo settlement and flow of bond funds. | 0.80 | 584.80 |
| 10/27/15 | Rose Jorian L. | Review state court filings and send to Ms. Thomas regarding ownership of subsidiaries. | 0.60 | 438.60 |
| 10/27/15 | Rose Jorian L. | Telephone conferences with Ms. Thomas regarding status of ownership of subsidiaries. | 0.30 | 219.30 |
| 10/27/15 | Rose Jorian L. | Review financing term sheet from Ad hoc bondholder group. | 1.30 | 950.30 |
| 10/27/15 | Thomas Rikiya N. | Review corporate documentation of Black Elk entities. | 1.50 | 615.00 |
| 10/27/15 | Wearsch Thomas M | Conference call with Black Hill team regarding collateral review. | 1.30 | 845.00 |
| 10/27/15 | Wearsch Thomas M | Draft revised 9019 Order. | 1.00 | 650.00 |
| 10/27/15 | Wearsch Thomas M | Exchange correspondence with Ms. Powell regarding 9019 order terms and objection. | 0.40 | 260.00 |
| 10/27/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding terms of 9019 Order and final deal. | 0.30 | 195.00 |
| 10/27/15 | Wearsch Thomas M | Exchange correspondence with Mr. Alaniz regarding 9019 order terms. | 0.30 | 195.00 |

# BAKER & HOSTETLER LLP

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-34   Filed in TXSB on 03/24/16   Page 28 of 90

Invoice Date:        12/18/15
Invoice Number:        50184256
Matter Number:        047878.000201
Page 27

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/27/15 | Wearsch Thomas M | Negotiate terms of 9019 compromise with Mr. Kuebel. | 1.00 | 650.00 |
| 10/27/15 | Wearsch Thomas M | Exchange correspondence with Mr. Higgins regarding 9019 order terms and objection. | 0.40 | 260.00 |
| 10/27/15 | Wearsch Thomas M | Exchange correspondence with Mr. Gleit regarding 9019 order terms and objection. | 0.40 | 260.00 |
| 10/27/15 | Wearsch Thomas M | Assess additional comments to 9019 order from various parties. | 1.00 | 650.00 |
| 10/27/15 | Wearsch Thomas M | Conference call with Messrs.. Kuebel and Moffitt regarding Merit proposed alternatives for funding. | 0.50 | 325.00 |
| 10/27/15 | Wearsch Thomas M | Work to resolve objections. | 1.50 | 975.00 |
| 10/27/15 | Wearsch Thomas M | Prepare Mr. Jones to testify regarding 9019 motion. | 0.70 | 455.00 |
| 10/27/15 | Wearsch Thomas M | Negotiate final terms of 9019 order. | 1.50 | 975.00 |
| 10/27/15 | Wearsch Thomas M | Negotiate final 9019 terms with Mr. Goodwin. | 1.20 | 780.00 |
| 10/27/15 | Wearsch Thomas M | Work on demonstrative and prepare evidence for 9019 settlement hearing. | 2.00 | 1,300.00 |
| 10/27/15 | Wearsch Thomas M | Exchange correspondence with Mr. Cheatum regarding 9019 order terms and objection. | 0.50 | 325.00 |
| 10/28/15 | Donaho Thomas A. | Update and revise Rule 2004 examination requests to Platinum. | 1.30 | 474.50 |
| 10/28/15 | Green Elizabeth A. | Review and revise 9019 order. | 0.80 | 440.00 |
| 10/28/15 | Green Elizabeth A. | Meeting with Mr. Kubel, Mr. Eisenberg and Black Hill regarding bond obligations. | 0.60 | 330.00 |
| 10/28/15 | Green Elizabeth A. | Meeting with Black Hill regarding bond collateral and other obligations. | 1.80 | 990.00 |
| 10/28/15 | Green Elizabeth A. | Attend and prosecute hearing on 9019 Motion. | 2.00 | 1,100.00 |

**Baker&Hostetler LLP**

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184256
Matter Number: 047878.000201
Page 28

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/15 | Green Elizabeth A. | Review objections to hearing and ensure that all were resolved by language in order. | 0.80 | 440.00 |
| 10/28/15 | Green Elizabeth A. | Prepare Mr. Jones for hearing testimony. | 0.80 | 440.00 |
| 10/28/15 | Johnson Pamela Gale | Preparation and attendance at Court court hearing on Black Elk 9019 motion and cash collateral (2.0). | 2.00 | 1,296.00 |
| 10/28/15 | Rose Jorian L. | Redactions to JAB bid per request from creditors and Blackhill. | 0.40 | 292.40 |
| 10/28/15 | Rose Jorian L. | Emails with Mr. Jones and Board regarding board meeting. | 0.30 | 219.30 |
| 10/28/15 | Rose Jorian L. | Meeting with creditors, sureties and Blackhill regarding status of various plugging and abandonment projects. | 0.90 | 657.90 |
| 10/28/15 | Rose Jorian L. | Attend hearing on Liberty/Argo settlement and cash collateral. | 1.80 | 1,315.80 |
| 10/28/15 | Rose Jorian L. | Review and revise flow of funds and bonds spreadsheet for Liberty settlement. | 0.50 | 365.50 |
| 10/28/15 | Rose Jorian L. | Telephone conferences with independent directors regarding status of Liberty settlement and cash collateral order. | 0.50 | 365.50 |
| 10/28/15 | Wearsch Thomas M | Prepare for hearing on 9019 settlement. | 2.00 | 1,300.00 |
| 10/28/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding same. | 0.30 | 195.00 |
| 10/28/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding same. | 0.20 | 130.00 |
| 10/28/15 | Wearsch Thomas M | Work through closing checklist on 9019 settlement. | 1.00 | 650.00 |
| 10/28/15 | Wearsch Thomas M | Work with parties to resolve issues to close 9019 settlement.discuss bond collateral and P&A. | 0.90 | 585.00 |
| 10/28/15 | Wearsch Thomas M | Attend hearing on 9019 settlement and cash collateral. | 2.50 | 1,625.00 |

## BAKER & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50184256 |
| | | Matter Number: | 047878.000201 |
| | | | Page 29 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/28/15 | Wearsch Thomas M | Review and assess P&A collateral. | 1.50 | 975.00 |
| 10/28/15 | Wearsch Thomas M | Review and revise proposed order on 9019 Settlement and work on final version of same. | 1.70 | 1,105.00 |
| 10/29/15 | Esmont Joseph M. | Investigate business structure of the debtor. | 1.50 | 472.50 |
| 10/29/15 | Green Elizabeth A. | Telephone call with Mr. Hyman and Mr. Jones regarding bond concerns and payment of JIB 's. | 0.70 | 385.00 |
| 10/29/15 | Johnson Pamela Gale | Draft letter to Ms. Naquin regarding Black Elk property stored at Houma, LA. | 0.20 | 129.60 |
| 10/29/15 | Johnson Pamela Gale | Receipt and review of letter from Enbridge regarding outstanding invoices. | 0.10 | 64.80 |
| 10/29/15 | Johnson Pamela Gale | Receipt and review correspondence form SM Energy regarding on whether bonding is in place as to the Galveston platforms. | 0.10 | 64.80 |
| 10/29/15 | Rose Jorian L. | Review and revise letter to Montco regarding administrative claim issue. | 1.10 | 804.10 |
| 10/29/15 | Rose Jorian L. | Emails with Ms. Thomas regarding Black Elk Finance dissolution. | 0.60 | 438.60 |
| 10/29/15 | Wearsch Thomas M | Work to finalize closing issues so funds can flow under 9019 settlement. | 1.30 | 845.00 |
| 10/29/15 | Wearsch Thomas M | Exchange correspondence with parties regarding same. | 0.70 | 455.00 |
| 10/29/15 | Wearsch Thomas M | Review P&A collateral chart and assess opportunities to free additional funds. | 1.00 | 650.00 |
| 10/29/15 | Wearsch Thomas M | Exchange correspondence with Mr. Gurley regarding insider transactions and review documents related to same. | 1.00 | 650.00 |
| 10/30/15 | Esmont Joseph M. | Telephone call with Steve Fuerst regarding Freedom Well Services. | 0.60 | 189.00 |
| 10/30/15 | Esmont Joseph M. | Research debtor's interest in Freedom Well entities. | 1.10 | 346.50 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC
Case 15-34287   Document 1260-34   Filed in TXSB on 03/24/16   Page 31 of 90
Invoice Date:        12/18/15
Invoice Number:           50184256
Matter Number:      047878.000201
Page 30

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/15 | Esmont Joseph M. | Review documents and deposition transcripts regarding Freedom Well Services I and II. | 2.10 | 661.50 |
| 10/30/15 | Lane Deanna L | Modifying calendar entries regarding pre-set hearings to confirm with court website | 0.40 | 96.00 |
| 10/30/15 | Rose Jorian L. | Conference call with Noteholders and Blackhill regarding P&A liability and cash. | 1.00 | 731.00 |
| 10/30/15 | Rose Jorian L. | Telephone conference with Ms. Johnson regarding subsidiary treatment in bankruptcy case. | 0.30 | 219.30 |
| 10/30/15 | Wearsch Thomas M | Review and respond to correspondence regarding funding of 9019 settlement payments. | 0.50 | 325.00 |
| 10/30/15 | Wearsch Thomas M | Review insider transaction documents. | 1.00 | 650.00 |
| 10/30/15 | Wearsch Thomas M | Review and comment on collateral analysis. | 0.70 | 455.00 |
| | **Total** | | **382.70** | **203,637.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 10/06/15 | Telephone Charges (E105) Jorian Rose; Oct 06, 2015; | 8.99 |
| 10/12/15 | Joseph Esmont; Oct 12, 2015; | 3.99 |
| 10/12/15 | Telephone Charges (E105) Joseph Esmont; Oct 12, 2015; | 3.99 |
| 10/12/15 | Telephone Charges (E105) Internet; Thomas Wearsch; Black Elk hearings; Oct 12, 2015; | 9.95 |
| 10/26/15 | Telephone Charges (E105) Jorian Rose; INFLIGHT WI-FI - LTV MELBOURNE FL; Oct 26, 2015; | 3.98 |
| 10/26/15 | Telephone Charges (E105) Telephone; Elizabeth Green; Telephone call with Jeff Jones of Black Hill while attending hearing and meetings in Houston, TX from October 26, 2015 to October 29, 2015 in the Black Elk Energy bankruptcy case.; Oct 26, 2015; | 16.68 |

**Subtotal - Telephone Charges (E105)**    **47.58**

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| | Invoice Date: | 12/18/15 |
| | Invoice Number: | 50184256 |
| | Matter Number: | 047878.000201 |
| | | Page 31 |

| | | |
|---|---|---|
| 10/01/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip airfare for travel to Houston for Black Elk Hearing.; | 1,059.90 |
| 10/01/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare for Elizabeth Green from Houston, TX returning to Orlando, FL after attending hearing in the Black Elk bankruptcy case.; | 651.09 |
| 10/01/15 | Airfare; Elizabeth Green; Airfare for Jimmy Parrish from Houston, TX returning to Orlando, FL after attending hearing in the Black Elk bankruptcy case.; | 651.09 |
| 10/01/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare from Charleston, SC to Houston, TX to attend hearing in Black Elk Energy bankruptcy case.; | 444.10 |
| 10/05/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare to Houston, TX to attend hearing in the Black Elk bankruptcy matter on 10/06/15.; | 651.09 |
| 10/05/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Black Elk Hearings; | 1,092.20 |
| 10/06/15 | Airfare; Thomas Wearsch; Black Elk hearings; | 68.00 |
| 10/07/15 | Airfare; Elizabeth Green; Airfare to attend hearing in Houston, TX for the Black Elk bankruptcy matter that was rescheduled.; | 895.20 |
| 10/07/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare cost different for travel to Houston, TX to attend hearing in the Black Elk bankruptcy matter.; | 367.99 |
| 10/08/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Airfare for trip to Houston for Black Elk hearings.; | 1,059.90 |
| 10/12/15 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; | 1,092.20 |
| 10/12/15 | Airfare/Trainfare (E110) Baggage Fees; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; | 25.00 |
| 10/12/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Black Elk hearings; | 1,092.20 |
| 10/15/15 | Airfare/Trainfare (E110) Baggage Fees; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; | 25.00 |
| 10/23/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip airfare for travel to Houston for Black Elk hearings.; | 1,059.90 |
| 10/27/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; | 546.94 |
| 10/28/15 | Airfare; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; | 75.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 32 |

| Date | Description | Amount |
|---|---|---|
| 10/28/15 | Airfare; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; | 546.10 |
| | **Subtotal - Airfare/Trainfare (E110)** | **11,402.90** |
| 10/05/15 | Meals while Traveling (E110) Dinner; Jorian Rose; TREEBEARDS INC HOUSTON TX; Diinner.; Oct 05, 2015; | 15.59 |
| 10/05/15 | Meals while Traveling (E110) Dinner; Jorian Rose; LGAAIRPORTRESTAURANT JAMAICA NY; Dinner at airport while awaiting flight out to Houston.; Oct 05, 2015; | 22.04 |
| 10/06/15 | Meals while Traveling (E110) Lunch; Thomas Wearsch; Black Elk hearings; Oct 06, 2015; | 22.95 |
| 10/12/15 | Meals while Traveling (E110) Breakfast; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 12, 2015; | 11.31 |
| 10/12/15 | Lunch; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 12, 2015; | 14.89 |
| 10/12/15 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Black Elk hearings; Oct 12, 2015; | 11.85 |
| 10/12/15 | Meals while Traveling (E110) Dinner; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Breakfast at LaGuardia Airport while waiting for outbound flight to Houston.; Oct 12, 2015; | 16.36 |
| 10/13/15 | Breakfast; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 13, 2015; | 15.00 |
| 10/13/15 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Black Elk hearings; Oct 13, 2015; | 19.49 |
| 10/13/15 | Dinner; Thomas Wearsch; Black Elk hearings; Oct 13, 2015; | 20.24 |
| 10/13/15 | Meals while Traveling (E110) Breakfast; Jorian Rose; Breakfast at hotel during Black Elk hearings in Houston.; Oct 13, 2015; | 7.21 |
| 10/14/15 | Breakfast; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 14, 2015; | 10.69 |
| 10/14/15 | Meals while Traveling (E110) Dinner; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 14, 2015; | 30.00 |
| 10/15/15 | Breakfast; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 15, 2015; | 11.17 |
| 10/15/15 | Breakfast; Jorian Rose; Breakfast at George Bush airport in Houston while waiting for return flight home.; Oct 15, 2015; | 15.48 |
| 10/26/15 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner while awaiting outbound flight to Houston.; Oct 26, 2015; | 29.25 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 33 |

| | | |
|---|---|---|
| 10/27/15 | Meals while Traveling (E110) Dinner; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; Oct 27, 2015; | 18.29 |
| | **Subtotal - Meals while Traveling (E110)** | **291.81** |
| 10/04/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hotel.; Oct 04, 2015; | 34.53 |
| 10/05/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Black Elk hearings; Oct 05, 2015; | 71.36 |
| 10/05/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare from airport to office for Jimmy Parrish regarding travel to Houston to attend hearing on Motion to use cash collateral ("Motion") and objections to the Motion.; Oct 05, 2015; | 70.54 |
| 10/06/15 | Taxi/Car Service; Jorian Rose; Uber car service from hotel to airport.; Oct 06, 2015; | 39.09 |
| 10/06/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Tolls for 10/6 trip to airport.; Oct 06, 2015; | 4.00 |
| 10/07/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 9/28/2015 6:50:00 AM' 9628108 | 120.58 |
| 10/07/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 9/29/2015 11:20:00 PM' 9611335 | 122.23 |
| 10/07/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from Orlando International Airport to residence after return from Houston, TX after attending hearing in the Black Elk bankruptcy matter on 10/06/15.; Oct 07, 2015; | 108.00 |
| 10/09/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Prepaid taxi/car service for trips to airport/residence for travel as follows: October 9, 2015 - Residence to Airport; October 12, 2015 - Residence to Airport; October 15, 2015 Airport to residence.; Oct 09, 2015; | 324.00 |
| 10/12/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Black Elk hearings; Oct 12, 2015; | 34.18 |
| 10/12/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from hotel to hearing.; Oct 12, 2015; | 34.52 |
| 10/13/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Black Elk hearings; Oct 13, 2015; | 35.61 |
| 10/13/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber | 6.07 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184256 |
| Matter Number: | | 047878.000201 |
| | | Page 34 |

| | | |
|---|---|---|
| | car service from hotel to meeting.; Oct 13, 2015; | |
| 10/13/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from Hyatt Regency Hotel to Marriott Houston Hotel for rest of stay in Houston. **lost receipt**; Oct 13, 2015; | 25.00 |
| 10/14/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Sunday Travel to Airport 10/4/2015 4:40:00 PM' 3444306 | 120.58 |
| 10/14/15 | XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 10/6/2015 11:25:00 PM' 3444307 | 122.23 |
| 10/15/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 15, 2015; | 69.00 |
| 10/15/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber taxi from hearing to hotel.; Oct 15, 2015; | 33.47 |
| 10/21/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 10/12/2015 6:50:00 AM' 3444312 | 118.67 |
| 10/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service from residence to Orlando International Airport to attend Black Elk Energy hearing and meetings in Houston, TX from October 26, 2015 to October 29, 2015.; Oct 26, 2015; | 90.00 |
| 10/26/15 | Taxi/Car Service; Elizabeth Green; Taxi/Car Service from Houston Airport to Hotel upon arrival to attend Black Elk Energy hearing and meetings in Houston, TX from October 26, 2015 to October 29, 2015.; Oct 26, 2015; | 63.97 |
| 10/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hotel.; Oct 26, 2015; | 34.54 |
| 10/27/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; Oct 27, 2015; | 34.52 |
| 10/28/15 | Taxi/Car Service; Jorian Rose; Uber car service from hotel to airport.; Oct 28, 2015; | 33.08 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **1,749.77** |
| | | |
| 10/04/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending the Black Elk Hearing from 10/04/15 to 10/06/15 in Houston, TX.; Oct 04, 2015 | 804.96 |
| 10/06/15 | Lodging (E110) Lodging; Jorian Rose; Hotel lodging at JW Marriott | 608.40 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| | Invoice Date: | 12/18/15 |
| | Invoice Number: | 50184256 |
| | Matter Number: | 047878.000201 |
| | | Page 35 |

| | during hearing in Houston.; Oct 06, 2015 | |
|---|---|---|
| 10/06/15 | Lodging (E110) Lodging; Thomas Wearsch; Black Elk hearings; Oct 06, 2015 | 384.93 |
| 10/06/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish regarding travel to Houston to attend hearing on Motion to use cash collateral ("Motion") and objections to the Motion.; Oct 06, 2015 | 304.20 |
| 10/12/15 | Lodging (E110) Lodging; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 12, 2015 | 1,891.89 |
| 10/12/15 | Lodging (E110) Lodging; Thomas Wearsch; Black Elk hearings; Oct 12, 2015 | 384.93 |
| 10/12/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending Black Elk depositions and hearings in Houston, TX from 10/12/15 to 10/14/15.; Oct 12, 2015 | 934.83 |
| 10/13/15 | Lodging; Jorian Rose; Lodging at Hyatt Regency Hotel during Black Elk hearings in Houston.; Oct 13, 2015 | 618.93 |
| 10/14/15 | Lodging (E110) Lodging; Jorian Rose; Lodging for one day at JW Marriott Downtown during hearings for Black Elk.; Oct 14, 2015 | 396.63 |
| 10/15/15 | Lodging (E110) Lodging; Jorian Rose; Lodging at Marriott Houston IAH during Black Elk hearings in Houston.; Oct 15, 2015 | 267.93 |
| 10/26/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing and meetings in Houston, TX from October 26, 2015 to October 29, 2015 in the Black Elk Energy bankruptcy case.; Oct 26, 2015 | 1,435.59 |
| 10/27/15 | Lodging (E110) Lodging; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; Oct 27, 2015 | 298.35 |
| 10/28/15 | Lodging (E110) Lodging; Jorian Rose; Lodging at JW Marriott Downtown Houston for Black Elk hearings.; Oct 28, 2015 | 655.20 |
| | **Subtotal - Lodging (E110)** | **8,986.77** |
| | | |
| 10/06/15 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Black Elk hearings; Oct 06, 2015; | 36.00 |
| 10/08/15 | BG HOLDCO LLC PARKING FOR ERIC HYMAN ON 9/21/15 MEETING WITH PAM JOHNSON VALIDATION TICKET #41674. | 40.00 |
| 10/08/15 | BG HOLDCO LLC PARKING FOR JOE BRUMER ON 9/11/15 MEETING WITH PAM JOHNSON VALIDATION TICKET #41663. | 30.00 |
| 10/08/15 | BG HOLDCO LLC PARKING FOR ERICK HYMAN ON 9/29/15 & 9/30/15 MEETING WITH PAM JOHNSON VALIDATION TICKET #41685 & #41686. | 80.00 |
| 10/08/15 | BG HOLDCO LLC PARKING FOR JEFF JONES ON 9/22/15 | 40.00 |

Baker & Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184256 |
| Matter Number: | 047878.000201 |
| | Page 36 |

MEETING WITH PAM JOHNSON VALIDATION TICKET #41675.

| | | |
|---|---|---|
| 10/13/15 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Black Elk hearings; Oct 13, 2015; | 18.00 |
| 10/15/15 | Ground Transportation Local (E109) Parking - Local; Joseph Esmont; Travel to Houston, TX October 12-15, 2015 to prepare for hearing and depositions.; Oct 15, 2015; | 100.00 |
| 10/28/15 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; Oct 28, 2015; | 18.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **362.00** |

| | | |
|---|---|---|
| 10/27/15 | Transcripts (E116) INDEPENDENT REPORTING, INC. dba DEPOTEXAS Transcript of deposition of Zach Weiner taken on 10.12.15. | 1,900.25 |
| 10/27/15 | Transcripts (E116) INDEPENDENT REPORTING, INC. dba DEPOTEXAS Transcript of deposition of Jaime Perkins taken on 10.08.15. | 731.50 |
| 10/28/15 | Transcripts (E116) INDEPENDENT REPORTING, INC. dba DEPOTEXAS Deposition transcript of Ben Moffitt taken on 10/13/15. | 689.08 |
| | **Subtotal - Transcripts (E116)** | **3,320.83** |

| | | |
|---|---|---|
| 10/06/15 | Business Meals, etc. (E111) JASON'S DELI LUNCH FOR CLIENT MEETING/HEARING PREP (PAM JOHNSON | 150.21 |
| 10/13/15 | Business Meals, etc. (E111) CAFE EXPRESS LUNCH FOR DEPOSITION/HEARING PREP FOR PAM JOHNSON | 97.27 |
| 10/28/15 | Business Meals, etc. (E111) PEPI CORPORATION dba ALONTI CAFE & CATERING Lunch for Elk | 159.83 |
| 10/28/15 | Business Meals, etc. (E111) CAFE EXPRESS Lunch for Pam Johnson | 356.02 |
| | **Subtotal - Business Meals, etc. (E111)** | **763.33** |

| | | |
|---|---|---|
| 10/01/15 | UPS Glenn Otto Bankrupty U.S. Dept. of Justice Offic e of the United States Trustee 515 Rusk Houston TX 1ZF255R81393419904 additional compliance docu ments | 8.55 |
| 10/05/15 | UPS McHenry, Cassandra Baker & Hostetler LLP 811 Mai n Street Suite 1100 Houston TX 1ZF255R8019130261 8 IDI Binder for Liz Green | 13.93 |
| 10/05/15 | UPS McHenry, Cassandra Baker & Hostetler LLP 811 Mai n Street | 3.80 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

| | Invoice Date: | 12/18/15 |
|---|---|---|
| | Invoice Number: | 50184256 |
| | Matter Number: | 047878.000201 |
| | | Page 37 |

| | Suite 1100 Houston TX 1ZF255R8019130261 8 IDI Binder for Liz Green | |
|---|---|---|
| 10/19/15 | UPS Robert E. Ray 1177 West Loop South Suite 1180 H ouston TX 1Z4866552491721022 | 12.62 |
| 10/19/15 | UPS Stuart F. Peck, Esq. Lugenbuhl, Wheaton, Peck, R ankin & 601 Poydras Street Suite 2775 New Orlean s LA 1Z4866552495172074 | 12.62 |
| 10/31/15 | HOUSTON EXPRESS, INC. DELIVERY TO MARVIN ISGUR, 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 10/19/15. | 11.00 |
| 10/31/15 | HOUSTON EXPRESS, INC. DELIVERY TO TONY ARENO, 333 ALLEN PKWAY, HOUSTON TX 77019 FROM CASSANDRA MCHENRY ON 10/28/15. | 87.00 |
| 10/31/15 | HOUSTON EXPRESS, INC. DELIVERY TO MARVIN ISGUR, 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 10/27/15. | 11.00 |
| 10/31/15 | HOUSTON EXPRESS, INC. DELIVERY TO LINDA SELLERS, 3100 S. GESSNER RD, HOUSTON TX 77063 FROM CASSANDRA MCHENRY ON 10/28/15. | 37.00 |
| | **Subtotal - Delivery Services (E107)** | **197.52** |
| 10/23/15 | Electronic Court Fees (E112) PAMELA GALE JOHNSON Case No. 15-34287, In re: Black Elk Energy Offshore Operations, LLC; In the United States Bankruptcy Court for the Southern District of Texas, Houston Division | 176.00 |
| | **Subtotal - Electronic Court Fees (E112)** | **176.00** |
| 10/16/15 | UCC Search Charges (E106) JOSEPH M. ESMONT Lien search for Legacy Offshore LLC. | 3.08 |
| | **Subtotal - UCC Search Charges (E106)** | **3.08** |
| 10/06/15 | Certified Copies (E102) KAREN R. SWEET Secretary of state search for Black Elk Energy Finance. | 1.00 |
| | **Subtotal - Certified Copies (E102)** | **1.00** |
| 10/05/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 8.96 |
| 10/05/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 3.23 |
| 10/08/15 | INTCALL THOMAS WEARSCH | 31.90 |

**Baker & Hostetler** LLP

| 10/12/15 | INTCALL JORIAN L ROSE | 3.44 |
|---|---|---|
| 10/12/15 | INTCALL THOMAS WEARSCH | 3.72 |
| 10/12/15 | INTCALL THOMAS WEARSCH | 60.52 |
| 10/13/15 | INTCALL THOMAS WEARSCH | 35.87 |
| 10/16/15 | INTCALL JORIAN L ROSE | 3.72 |
| 10/19/15 | INTCALL JORIAN L ROSE | 5.57 |
| 10/19/15 | INTCALL ELIZABETH GREEN | 8.44 |
| 10/21/15 | INTCALL THOMAS WEARSCH | 4.48 |
| 10/21/15 | INTCALL JORIAN L ROSE | 8.29 |
| 10/28/15 | INTCALL THOMAS WEARSCH | 13.04 |

**Subtotal - Teleconference (E105)**     **191.18**

| 10/05/15 | Westlaw Research - 10/05/15 by ENGLISH JOHN | 189.74 |
|---|---|---|
| 10/05/15 | Westlaw Research - 10/05/15 by ENGLISH JOHN | 15.84 |
| 10/05/15 | Westlaw Research - 10/05/15 by PARRISH JIMMY | 23.76 |
| 10/28/15 | Westlaw Research - 10/28/15 by ESMONT JOE | 15.84 |

**Subtotal - Automated Research (E106)**     **245.18**

| 10/07/15 | 3 Pages faxed to 1-985-532-0544 | 0.60 |
|---|---|---|
| 10/07/15 | 3 Pages faxed to 1-985-396-2707 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-985-396-2707 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-985-809-1204 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-214-953-1332 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-281-875-2030 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-985-396-3063 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-409-832-9344 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-985-252-0000 | 0.60 |
| 10/07/15 | 3 Pages faxed to 1-337-560-8060 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-813-472-7570 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-504-566-0210 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-985-447-7729 | 0.60 |
| 10/07/15 | 3 Pages faxed to 1-337-330-8406 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-713-350-5111 | 5.40 |

**Baker & Hostetler LLP**

Invoice Date:                12/18/15
Invoice Number:             50184256
Matter Number:      047878.000201

| 10/07/15 | 3 Pages faxed to 1-281-775-8431 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-985-532-0544 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-985-447-7729 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-337-560-8060 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-713-350-5111 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-337-330-8406 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-361-884-1286 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-337-783-0059 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-713-969-1099 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-361-884-1286 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-214-855-8200 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-817-237-9202 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-713-986-7100 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-281-775-8431 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-337-256-8741 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-337-993-7427 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-337-560-8060 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-888-865-2118 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-713-807-7945 | 0.60 |
| 10/07/15 | 3 Pages faxed to 1-337-993-7427 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-713-651-5246 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-985-809-1204 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-713-807-7945 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-985-252-0000 | 5.40 |
| 10/07/15 | 3 Pages faxed to 1-817-237-9202 | 0.60 |
| 10/07/15 | 3 Pages faxed to 1-337-783-0059 | 0.60 |
| 10/07/15 | 27 Pages faxed to 1-713-969-1099 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-985-631-6807 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-337-256-8741 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-713-951-5660 | 5.40 |
| 10/07/15 | 27 Pages faxed to 1-281-875-2030 | 5.40 |
| 10/19/15 | 59 Pages faxed to 9-281-334-2206 | 11.80 |

**Subtotal - Fax (E104)**     **173.80**

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184256 |
| Matter Number: | | 047878.000201 |
| | | Page 40 |

| | | |
|---|---|---|
| 10/01/15 | 266 Copies | 26.60 |
| 10/05/15 | 295 Copies | 29.50 |
| 10/07/15 | 6 Copies | 0.60 |
| 10/07/15 | 1 Copy | 0.10 |
| 10/15/15 | 383 Copies | 38.30 |
| 10/15/15 | 2309 Copies | 230.90 |
| 10/19/15 | 115 Copies | 11.50 |
| 10/19/15 | 58 Copies | 5.80 |
| 10/19/15 | 58 Copies | 5.80 |
| 10/26/15 | 28 Copies | 2.80 |
| 10/26/15 | 1052 Copies | 105.20 |
| 10/27/15 | 104 Copies | 10.40 |
| 10/27/15 | 426 Copies | 42.60 |
| 10/29/15 | 1 Copy | 0.10 |

**Subtotal - Copier / Duplication (E101)      510.20**

| | | |
|---|---|---|
| 10/01/15 | Postage | 18.43 |
| 10/09/15 | Postage | 14.81 |
| 10/09/15 | Postage | 1.94 |
| 10/15/15 | POSTAGE Service Mailing | 74.88 |

**Subtotal - Postage (E108)      110.06**

**Total      $   28,533.01**

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184255
B&H File Number: 05443/047878/000202
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:** **Schedules**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**      $      6,388.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50184255**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184255** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 12/18/15 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50184255 |
| Houston, TX 77063 | B&H File Number: 05443/047878/000202 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:** **Schedules**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ 6,388.00 | |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | | $ 6,388.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184255 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:** Schedules

**Matter Number:** 047878.000202

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 6.30 | $ 550.00 | $ 3,465.00 |
| Parrish Jimmy D. | 0.60 | 475.00 | 285.00 |
| Layden Andrew V. | 1.00 | 310.00 | 310.00 |
| Lane Deanna L | 9.70 | 240.00 | 2,328.00 |
| **Total** | **17.60** | | **$ 6,388.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | Lane Deanna L | Email to client regarding supplemental schedules needed in complex oil and gas case; discussion with Ms. Green and Mr. Heinz regarding same | 0.50 | 120.00 |
| 10/01/15 | Lane Deanna L | Preparing long list of addresses that have been returned as undeliverable; sending same to client in order to secure current addresses in order to send out Notice of Commencement of Case | 0.40 | 96.00 |
| 10/02/15 | Lane Deanna L | Review of court docket for newly filed Notice of Appearances and Withdrawal of Counsel in order to update the Limited Service List; preparing a red-line of same; preparing a Notice of Filing of same and sending same to BNC Group for service | 0.80 | 192.00 |
| 10/05/15 | Lane Deanna L | Preparing additional documents for US Trustee, Ms. Green, and client; finalizing call-in instructions with IDI participants | 1.00 | 240.00 |
| 10/06/15 | Green Elizabeth A. | Review lien claims related to schedules. | 0.90 | 495.00 |
| 10/06/15 | Lane Deanna L | Preparing change of address for creditor Jeffrey Brasher; e-filing and serving same | 0.20 | 48.00 |
| 10/06/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding schedules. | 0.40 | 190.00 |

**Baker&Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
|---|---|---|---|---|
| | | | Invoice Number: | 50184255 |
| | | | Matter Number: | 047878.000202 |
| | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/15 | Green Elizabeth A. | Attend Initial Debtor Interview meeting. | 0.80 | 440.00 |
| 10/07/15 | Green Elizabeth A. | Review documents for Initial Debtor Interview. | 0.90 | 495.00 |
| 10/07/15 | Lane Deanna L | Attending the telephonic IDI meeting | 0.60 | 144.00 |
| 10/07/15 | Layden Andrew V. | Prepare for and attend Initial Debtor Interview of behalf of the Debtor. | 1.00 | 310.00 |
| 10/09/15 | Lane Deanna L | Preparing extensive list of undeliverable addresses for uploading into a Notice of Change of Addresses; serving creditors with Notice of Commencement of Case at new addresses | 1.10 | 264.00 |
| 10/13/15 | Green Elizabeth A. | Telephone call with Lance Gurley regarding budget. | 0.60 | 330.00 |
| 10/16/15 | Lane Deanna L | Extended conversation with Mr. Fuerst regarding recently updated lien holder information and possible need to update Schedule D | 0.50 | 120.00 |
| 10/16/15 | Lane Deanna L | Receipt and review of a large number of returned mail sent via the Houston Office; requesting client to provide updated/corrected mailing addresses of creditors; preparing, e-filing and serving Notice of Change of Address of Creditors | 1.20 | 288.00 |
| 10/19/15 | Green Elizabeth A. | Prepare for 341 meeting, review schedules and tax returns. | 2.80 | 1,540.00 |
| 10/19/15 | Lane Deanna L | Bankruptcy Court Noticing request to update addresses; receipt and review of undeliverable mail; preparing Notice of Change of Address of Creditors | 2.00 | 480.00 |
| 10/19/15 | Parrish Jimmy D. | Talk with Mr. Brundage regarding schedule amendments. | 0.20 | 95.00 |
| 10/29/15 | Lane Deanna L | Continuing to process undeliverable mail and report same to court through change of address notice | 1.10 | 264.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184255 |
| Matter Number: | | 047878.000202 |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/15 | Green Elizabeth A. | Review lien issues for schedule amendment. | 0.30 | 165.00 |
| 10/30/15 | Lane Deanna L | Email to Blackhill staff sending filed schedules for Monday afternoon's conference call regarding liens | 0.30 | 72.00 |
| | **Total** | | **17.60** | **6,388.00** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Cash Collateral and Budget**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**       $       29,652.26

# Remittance Copy

Please include this page with payment

**Invoice No: 50184254**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184254** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Cash Collateral and Budget**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **28,846.50** |
| **Expenses** | $ | 805.76 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | **29,652.26** |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| Matter Number: | 047878.000203 |
| | Page 3 |

**Regarding:**  **Cash Collateral and Budget**

Matter Number:  047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 21.00 | $  550.00 | $  11,550.00 |
| Wearsch Thomas M | 0.30 | 650.00 | 195.00 |
| Johnson Pamela Gale | 0.70 | 648.00 | 453.60 |
| Parrish Jimmy D. | 13.30 | 475.00 | 6,317.50 |
| Rose Jorian L. | 10.90 | 731.00 | 7,967.90 |
| Esmont Joseph M. | 7.50 | 315.00 | 2,362.50 |
| **Total** | **53.70** | | $  **28,846.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding continued use of cash collateral. | 0.10 | 47.50 |
| 10/02/15 | Parrish Jimmy D. | Talk with Ms. Phillips regarding status update on use of cash collateral and Liberty compromise. | 0.30 | 142.50 |
| 10/02/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding continued use of cash collateral. | 0.10 | 47.50 |
| 10/02/15 | Rose Jorian L. | Telephone conferences with Noteholders' counsel and Ms. Green regarding cash collateral. | 0.50 | 365.50 |
| 10/02/15 | Rose Jorian L. | Emails with Board of Directors regarding status of cash collateral. | 0.30 | 219.30 |
| 10/05/15 | Green Elizabeth A. | Telephone call with directors regarding budget and hearing. | 0.70 | 385.00 |
| 10/05/15 | Green Elizabeth A. | Review budget to actuals regarding cash collateral. | 0.50 | 275.00 |
| 10/05/15 | Green Elizabeth A. | Review revised agenda for cash collateral hearing. | 0.20 | 110.00 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| Matter Number: | 047878.000203 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/05/15 | Green Elizabeth A. | Review hearing binders and exhibit list for cash collateral hearing. | 0.60 | 330.00 |
| 10/05/15 | Green Elizabeth A. | Review United States objection related to cash collateral hearing. | 0.40 | 220.00 |
| 10/05/15 | Green Elizabeth A. | Review Marubeni objection for cash collateral hearing. | 0.40 | 220.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Blackhill regarding budget. | 0.60 | 330.00 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Eisenberg and Mr. Kuebel regarding continued use of cash collateral and compromise hearing. | 2.40 | 1,140.00 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding continued cash collateral order and compromise alternatives. | 0.70 | 332.50 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding use of cash collateral and Liberty compromise alternatives. | 1.10 | 522.50 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding revised budget. | 1.30 | 617.50 |
| 10/05/15 | Rose Jorian L. | Review Department of Interior's cash collateral objection. | 0.50 | 365.50 |
| 10/05/15 | Rose Jorian L. | Review cash collateral variance budget prepared by Blackhill. | 0.60 | 438.60 |
| 10/05/15 | Rose Jorian L. | Continued discussion with Independent board regarding budget. | 0.80 | 584.80 |
| 10/05/15 | Rose Jorian L. | Telephone conferences with Mr. Gleit regarding cash collateral order and hearing. | 0.40 | 292.40 |
| 10/06/15 | Green Elizabeth A. | Review revised budget from Blackhill. | 0.70 | 385.00 |
| 10/06/15 | Green Elizabeth A. | Attend hearing on cash collateral and compromise. | 2.80 | 1,540.00 |
| 10/06/15 | Green Elizabeth A. | Meeting with Blackhill to prepare for cash collateral hearing. | 0.90 | 495.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| Matter Number: | 047878.000203 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/06/15 | Green Elizabeth A. | Telephone call with Lance Gurley regarding testimony at cash collateral hearing. | 0.60 | 330.00 |
| 10/06/15 | Green Elizabeth A. | Prepare presentation for cash collateral hearing. | 1.80 | 990.00 |
| 10/06/15 | Parrish Jimmy D. | Review Merrit instruction letters and documents related lien claims on bond collateral. | 2.20 | 1,045.00 |
| 10/06/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding revised cash collateral order. | 0.30 | 142.50 |
| 10/06/15 | Parrish Jimmy D. | Attend cash collateral and compromise hearing. | 2.80 | 1,330.00 |
| 10/06/15 | Rose Jorian L. | Prepare for cash collateral hearing and review binders and orders for submission to court. | 0.50 | 365.50 |
| 10/06/15 | Rose Jorian L. | Attend hearing on cash collateral and TKN proposed settlement. | 1.80 | 1,315.80 |
| 10/09/15 | Esmont Joseph M. | Analyze cash collateral budget. | 0.80 | 252.00 |
| 10/09/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding revised budget. | 0.40 | 190.00 |
| 10/12/15 | Esmont Joseph M. | Legal research regarding perfection of liens in Liberty Cash Collateral. | 4.10 | 1,291.50 |
| 10/12/15 | Esmont Joseph M. | Prepare cash collateral budget for filing. | 0.70 | 220.50 |
| 10/12/15 | Rose Jorian L. | Telephone conferences with Blackhill regarding budget needed for cash collateral hearing. | 0.60 | 438.60 |
| 10/13/15 | Green Elizabeth A. | Conference with Black Hill regarding issues related to new compromise and cash collateral. | 1.90 | 1,045.00 |
| 10/13/15 | Green Elizabeth A. | Review budget and review cash collateral. | 0.30 | 165.00 |
| 10/13/15 | Parrish Jimmy D. | Review issues regarding budget revisions. | 0.40 | 190.00 |
| 10/13/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding cash collateral hearing status. | 0.30 | 142.50 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184254 |
| Matter Number: | | 047878.000203 |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/14/15 | Green Elizabeth A. | Review and revise additional changes to budget. | 0.60 | 330.00 |
| 10/14/15 | Green Elizabeth A. | Review and revise cash collateral order. | 0.50 | 275.00 |
| 10/14/15 | Green Elizabeth A. | Attend hearing on compromise and cash collateral. | 1.00 | 550.00 |
| 10/14/15 | Green Elizabeth A. | Review budget to actuals. | 0.60 | 330.00 |
| 10/14/15 | Rose Jorian L. | Review variance analysis from Blackhill. | 1.00 | 731.00 |
| 10/14/15 | Rose Jorian L. | Attend hearing on cash collateral and Liberty settlement. | 1.00 | 731.00 |
| 10/19/15 | Esmont Joseph M. | Participate in conference call with settling parties regarding final revisions to Liberty cash collateral settlement. | 1.10 | 346.50 |
| 10/19/15 | Green Elizabeth A. | Meeting with Jeff Jones regarding projections, use of cash and development of model. | 1.90 | 1,045.00 |
| 10/19/15 | Johnson Pamela Gale | Attention to Agenda and Exhibit List. | 0.50 | 324.00 |
| 10/21/15 | Green Elizabeth A. | Telephone call with Jeff Gilet regarding cash collateral issues. | 0.40 | 220.00 |
| 10/21/15 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Jones regarding budget revisions. | 0.50 | 237.50 |
| 10/23/15 | Green Elizabeth A. | Review 13 week budget. | 0.70 | 385.00 |
| 10/26/15 | Green Elizabeth A. | Emails to Sarah Shultz regarding issues related to cash collateral. | 0.30 | 165.00 |
| 10/26/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Lance Gurley regarding budget issues. | 0.60 | 330.00 |
| 10/26/15 | Green Elizabeth A. | Review budget and revise same. | 0.80 | 440.00 |
| 10/26/15 | Wearsch Thomas M | Conference call with Mr. Bruner of Shell Oil regarding status of cash collateral. | 0.30 | 195.00 |
| 10/27/15 | Esmont Joseph M. | Review Shell's objection to cash collateral motion. | 0.80 | 252.00 |

Baker&Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Denver**
**Houston**    **Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **Seattle**    **Washington, DC**

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184254 |
| Matter Number: | 047878.000203 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/27/15 | Green Elizabeth A. | Review and revise cash collateral budget. | 0.70 | 385.00 |
| 10/27/15 | Johnson Pamela Gale | Review Limited objection of Shell to use of cash collateral. | 0.20 | 129.60 |
| 10/27/15 | Parrish Jimmy D. | Review revised budget. | 0.20 | 95.00 |
| 10/27/15 | Parrish Jimmy D. | Talk with Mr. Curry regarding form of cash collateral order. | 0.20 | 95.00 |
| 10/27/15 | Rose Jorian L. | Review draft cash collateral budget from Blackhill. | 0.60 | 438.60 |
| 10/27/15 | Rose Jorian L. | Review and revise draft cash collateral order. | 0.50 | 365.50 |
| 10/28/15 | Green Elizabeth A. | Review cash collateral order and revise same. | 0.20 | 110.00 |
| 10/28/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding cash collateral budget. | 0.30 | 165.00 |
| 10/28/15 | Rose Jorian L. | Email Mr. Okin cash collateral order and discuss same. | 0.40 | 292.40 |
| 10/28/15 | Rose Jorian L. | Prepare cash collateral order and revised attachments. | 0.60 | 438.60 |
| 10/29/15 | Rose Jorian L. | Telephone conference with counsel to Noteholders regarding status of Liberty settlement proceeds and cash collateral. | 0.40 | 292.40 |
| 10/30/15 | Rose Jorian L. | Telephone conference with counsel for Noteholders regarding cash collateral order. | 0.40 | 292.40 |
| | **Total** | | **53.70** | **28,846.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 10/05/15 | 28 Copies | | 2.80 |
| 10/05/15 | 101 Copies | | 10.10 |
| 10/05/15 | 28 Copies | | 2.80 |
| 10/05/15 | 219 Copies | | 21.90 |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184254 |
| Matter Number: | | 047878.000203 |
| | | Page 8 |

| 10/05/15 | 620 Copies | 62.00 |
|---|---|---|
| 10/05/15 | 700 Copies | 70.00 |
| 10/05/15 | 175 Copies | 17.50 |
| 10/05/15 | 3 Copies | 0.30 |
| 10/06/15 | 8 Copies | 0.80 |
| 10/09/15 | 104 Copies | 10.40 |
| 10/12/15 | 3 Copies | 0.30 |
| 10/12/15 | 607 Copies | 60.70 |
| 10/12/15 | 24 Copies | 2.40 |
| 10/12/15 | 204 Copies | 20.40 |
| 10/12/15 | 5 Copies | 0.50 |
| 10/13/15 | 961 Copies | 96.10 |
| 10/13/15 | 340 Copies | 34.00 |
| 10/14/15 | 4 Copies | 0.40 |
| 10/14/15 | 5 Copies | 0.50 |
| 10/14/15 | 43 Copies | 4.30 |
| 10/14/15 | 49 Copies | 4.90 |
| 10/14/15 | 6 Copies | 0.60 |
| 10/28/15 | 63 Copies | 6.30 |

**Subtotal - Copier / Duplication (E101)**      **430.00**

| 10/15/15 | HOUSTON EXPRESS, INC. DELIVERY TO ANITA DOLEZEL AT 515 RUSK, HOUSTON TX 77002 FROM PAM JOHNSON ON 10/5/15. | 11.00 |
|---|---|---|
| 10/15/15 | HOUSTON EXPRESS, INC. DELIVERY TO ANITA DOLEZEL AT 515 RUSK, HOUSTON TX 77002 FROM PAM JOHNSON ON 10/09/15. | 11.00 |

**Subtotal - Delivery Services (E107)**      **22.00**

| 10/14/15 | Business Meals, etc. (E111) CAFE EXPRESS LUNCH FOR HEARING PREP/CLIENT MEETING FOR PAM | 353.76 |
|---|---|---|

**Subtotal - Business Meals, etc. (E111)**      **353.76**

**Total**      **$    805.76**

# Baker & Hostetler LLP

*Atlanta*    *Chicago*    *Cincinnati*    *Cleveland*    *Columbus*    *Costa Mesa*    *Denver*
*Houston*    *Los Angeles*    *New York*    *Orlando*    *Philadelphia*    *Seattle*    *Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date:        12/18/15
Invoice Number:      50184254
Matter Number:       047878.000203
Page 9

# Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati    Cleveland    Columbus       Costa Mesa     Denver
Houston     Los Angeles  New York      Orlando      Philadelphia   Seattle        Washington, DC

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 12/18/15 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50184253 |
| Houston, TX 77063 | B&H File Number: 05443/047878/000204 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**      **Professionals**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16       $       9,225.90**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184253**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184253** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184253 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Professionals**

For professional services rendered from October 1, 2015 through October 31, 2015

**Fees**                                    $        9,225.90

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**                    $        9,225.90

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184253 |
| Matter Number: | 047878.000204 |
| | Page 3 |

**Regarding:**  **Professionals**

**Matter Number:**  047878.000204

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Johnson Pamela Gale | 0.40 | $ 648.00 | $ 259.20 |
| Parrish Jimmy D. | 3.30 | 475.00 | 1,567.50 |
| Rose Jorian L. | 4.20 | 731.00 | 3,070.20 |
| Esmont Joseph M. | 2.40 | 315.00 | 756.00 |
| Layden Andrew V. | 9.90 | 310.00 | 3,069.00 |
| Lane Deanna L | 2.10 | 240.00 | 504.00 |
| **Total** | **22.30** | | **$ 9,225.90** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | Layden Andrew V. | Draft email to Baker Donaldson attorneys with previous applications as example and coordinate call regarding application to employ. | 0.20 | 62.00 |
| 10/01/15 | Layden Andrew V. | Review issues regarding application to employ Baker Donaldson as criminal counsel to the debtor. | 0.70 | 217.00 |
| 10/01/15 | Rose Jorian L. | Telephone conferences with Mr. Jones and Mr. Gurley regarding Blackhill retention amendment. | 0.50 | 365.50 |
| 10/02/15 | Johnson Pamela Gale | Telephone conference with D. Lane regarding the "limited service list". | 0.20 | 129.60 |
| 10/02/15 | Layden Andrew V. | Review addendum to Black Hill Engagement Letter and draft notice of amended engagement letter. | 1.90 | 589.00 |
| 10/02/15 | Layden Andrew V. | Gather and draft explanatory correspondence to Baker Donalson attorneys regarding required conflict analysis and additional examples of conflict disclosures. | 0.90 | 279.00 |

**Baker&Hostetler** LLP

Atlanta Chicago Cincinnati Cleveland Columbus Costa Mesa Denver
Houston Los Angeles New York Orlando Philadelphia Seattle Washington, DC

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50184253 |
| | | Matter Number: | 047878.000204 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/15 | Layden Andrew V. | Telephone conference with Baker Donalson attorneys regarding application to employ and information, conflict checks and affidavit necessary for application. | 0.80 | 248.00 |
| 10/02/15 | Layden Andrew V. | Begin drafting application to employ Baker Donaldson. | 0.30 | 93.00 |
| 10/02/15 | Rose Jorian L. | Conference calls with Mr. Gurley regarding revisions to Blackhill retention. | 0.40 | 292.40 |
| 10/02/15 | Rose Jorian L. | Telephone conferences with Mr. Layden regarding drafting amendment notice to Blackhill's retention and locating and sending relevant documents. | 0.30 | 219.30 |
| 10/02/15 | Rose Jorian L. | Telephone conferences with Mr. Weiner and Ms. Phillips regarding status of Blackhill retention and cash collateral hearing. | 0.60 | 438.60 |
| 10/05/15 | Johnson Pamela Gale | Review correspondence from E. HIckman regarding professionals' compensation motion. | 0.10 | 64.80 |
| 10/05/15 | Layden Andrew V. | Review issues regarding application to employ Baker Donelson as special counsel. | 0.70 | 217.00 |
| 10/05/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding interim fee procedures. | 0.10 | 47.50 |
| 10/05/15 | Rose Jorian L. | Draft amendment to retention of Blackhill and retention papers. | 1.20 | 877.20 |
| 10/05/15 | Rose Jorian L. | Review and revise Black Elk retention amendment. | 0.60 | 438.60 |
| 10/06/15 | Johnson Pamela Gale | Correspondence to Mr. Parrish that we have the language for the Professionals Compensation motion (.10). | 0.10 | 64.80 |
| 10/06/15 | Layden Andrew V. | Call with Mr. Chester at Baker Donelson regarding status of application and motion for relief from stay. | 0.60 | 186.00 |
| 10/06/15 | Layden Andrew V. | Draft application to employ Baker Donelson, affidavit and proposed order. | 1.60 | 496.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184253 |
| Matter Number: | 047878.000204 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/06/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding interim fee procedures. | 0.20 | 95.00 |
| 10/06/15 | Rose Jorian L. | Arrange for signing of Blackhill addendum and form of notice of revised engagement letter. | 0.60 | 438.60 |
| 10/12/15 | Lane Deanna L | Drafting Disclosure of Compensation pleading for Ms. Green's review | 0.40 | 96.00 |
| 10/12/15 | Lane Deanna L | Extensive review and editing of September B&H proforma for all Black Elk matters | 1.00 | 240.00 |
| 10/12/15 | Parrish Jimmy D. | Talk with Ms. Hickman regarding BH retention and disclosure. | 0.20 | 95.00 |
| 10/12/15 | Parrish Jimmy D. | Review issues regarding BH retention and disclosure. | 1.10 | 522.50 |
| 10/12/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding BH retention and disclosure. | 0.70 | 332.50 |
| 10/14/15 | Layden Andrew V. | Review revisions to Baker Donelson application and MRS made by Baker Donelson and finalize same. | 1.70 | 527.00 |
| 10/15/15 | Lane Deanna L | Email to Mr. Esmont detailing the process to be admitted into the Southern District of Texas | 0.30 | 72.00 |
| 10/16/15 | Lane Deanna L | Additional editing of the 2016(b) disclosure of compensation statement for Ms. Green | 0.40 | 96.00 |
| 10/19/15 | Parrish Jimmy D. | Review and revise Baker Hostetler disclosures. | 0.60 | 285.00 |
| 10/20/15 | Parrish Jimmy D. | Review issues regarding Committee disclosures. | 0.40 | 190.00 |
| 10/23/15 | Layden Andrew V. | Review issues regarding and finalize application to employ Baker Donelson and related motion for relief from stay. | 0.50 | 155.00 |
| 10/27/15 | Esmont Joseph M. | Draft motion regarding professional compensation procedures. | 2.40 | 756.00 |

## Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184253
Matter Number: 047878.000204
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Total | 22.30 | 9,225.90 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184252 |
| B&H File Number: | 05443/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Claims**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $     **2,148.60**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50184252

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH  44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| 50184252 | bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184252
B&H File Number: 05443/047878/000206
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**     **Claims**

For professional services rendered from October 1, 2015 through October 31, 2015

|   |   |   |
|---|---|---|
| **Fees** | $ | **2,148.60** |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | **2,148.60** |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184252 |
| Matter Number: | 047878.000206 |
| | Page 3 |

---

**Regarding:** **Claims**

**Matter Number:** 047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.40 | $ 550.00 | $ 220.00 |
| Johnson Pamela Gale | 0.90 | 648.00 | 583.20 |
| Parrish Jimmy D. | 0.60 | 475.00 | 285.00 |
| Rose Jorian L. | 0.40 | 731.00 | 292.40 |
| Lane Deanna L | 3.20 | 240.00 | 768.00 |
| **Total** | **5.50** | | **$ 2,148.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/02/15 | Johnson Pamela Gale | Attention to receipt and review of the Divelynet claims; telephone conference with A. Fuller regarding same; attention to forwarding a proof of claim form to A. Fuller. | 0.50 | 324.00 |
| 10/02/15 | Parrish Jimmy D. | Review and revise updated service list. | 0.20 | 95.00 |
| 10/06/15 | Johnson Pamela Gale | Review of Sutherland's correspondence and telephone conference with Sutherland regarding same. | 0.30 | 194.40 |
| 10/07/15 | Johnson Pamela Gale | Correspondence to M. Sutherland regarding the fact that most of the debtor's wells were sold pre-petition and that we would need a list of the wells in which his client held a working interest ownership. | 0.10 | 64.80 |
| 10/13/15 | Lane Deanna L | Downloading and indexing 40 Proof of Claims from court; preparing initial claim analysis | 3.20 | 768.00 |
| 10/21/15 | Green Elizabeth A. | Review offer of United States regarding plea agreement in prep for Board meeting. | 0.40 | 220.00 |
| 10/21/15 | Parrish Jimmy D. | review issues regarding criminal plea and claim implications. | 0.40 | 190.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184252
Matter Number: 047878.000206
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/30/15 | Rose Jorian L. | Review and revise letter to Montco regarding administrative claim. | 0.40 | 292.40 |
| | | **Total** | **5.50** | **2,148.60** |

Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184251 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Secured Creditors**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          8,155.90**

# Remittance Copy

Please include this page with payment

**Invoice No:  50184251**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184251** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184251 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Secured Creditors**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **8,155.90** |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | **8,155.90** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184251 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:**      **Secured Creditors**

Matter Number:      047878.000207

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.40 | $ 550.00 | $ 770.00 |
| Wearsch Thomas M | 3.60 | 650.00 | 2,340.00 |
| Parrish Jimmy D. | 5.60 | 475.00 | 2,660.00 |
| Rose Jorian L. | 0.40 | 731.00 | 292.40 |
| Esmont Joseph M. | 0.90 | 315.00 | 283.50 |
| Layden Andrew V. | 2.50 | 310.00 | 775.00 |
| Saunders, Richard K | 4.50 | 230.00 | 1,035.00 |
| **Total** | **18.90** | | **$ 8,155.90** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | Green Elizabeth A. | Telephone call with Jeff Gleit regarding security interest in bond funds. | 0.60 | 330.00 |
| 10/01/15 | Rose Jorian L. | Telephone conferences with Noteholders' counsel regarding requested information on bank accounts and subsidiaries. | 0.40 | 292.40 |
| 10/02/15 | Layden Andrew V. | Review issues regarding potential Joint Motion for Relief from Stay to be filed by Baker Donelson. | 0.40 | 124.00 |
| 10/05/15 | Green Elizabeth A. | Telephone call with Tony Marino regarding issues related to liens. | 0.80 | 440.00 |
| 10/05/15 | Parrish Jimmy D. | Review issues regarding Bond collateral claims. | 0.60 | 285.00 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Green regarding platform lien issue for JAB P&A work. | 0.20 | 95.00 |
| 10/05/15 | Parrish Jimmy D. | Talk with Mr. Hyman regarding P&A completion and lien claims. | 0.40 | 190.00 |
| 10/06/15 | Parrish Jimmy D. | Review lien claim issues related to P&A | 0.30 | 142.50 |

Baker & Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184251
Matter Number: 047878.000207
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | platforms with JAB. | | |
| 10/07/15 | Layden Andrew V. | Review and redraft motion for relief from stay to allow Baker Donelson to apply pre-petition retainer to pre-petition debts. | 2.10 | 651.00 |
| 10/08/15 | Esmont Joseph M. | Correspondence with court reporters to ensure coverage at upcoming emergency depositions. | 0.40 | 126.00 |
| 10/12/15 | Parrish Jimmy D. | Talk with Mr. Gleit regarding noteholder adequate protection requests. | 0.50 | 237.50 |
| 10/12/15 | Parrish Jimmy D. | Review issues regarding adequate protection alternatives for note holders. | 1.00 | 475.00 |
| 10/12/15 | Parrish Jimmy D. | Talk with Mr. Curry regarding note holder lien claims. | 0.40 | 190.00 |
| 10/16/15 | Parrish Jimmy D. | Review note holder lien claims. | 0.60 | 285.00 |
| 10/16/15 | Parrish Jimmy D. | Talk with Mr. Curry regarding note holder lien analysis. | 0.80 | 380.00 |
| 10/16/15 | Saunders, Richard K | Search Indenture Agreement, Security Agreement and related Intercreditor Agreements to determine priority of lien holders for Plugging & Abandonment bond proceeds. | 4.50 | 1,035.00 |
| 10/21/15 | Esmont Joseph M. | Telephone call with statutory agent with claimed lienholder on platform to be donated. | 0.30 | 94.50 |
| 10/21/15 | Esmont Joseph M. | Review correspondence with claimed lienholder's general counsel. | 0.20 | 63.00 |
| 10/23/15 | Wearsch Thomas M | Correspondence to Mr. Marino regarding collateral confirmation. | 0.10 | 65.00 |
| 10/23/15 | Wearsch Thomas M | Exchange correspondence with all parties regarding collateral confirmation. | 0.80 | 520.00 |
| 10/27/15 | Parrish Jimmy D. | Review noteholder adequate protection alternatives. | 0.60 | 285.00 |
| 10/28/15 | Wearsch Thomas M | Meeting with parties and counsel for Merit, | 2.30 | 1,495.00 |

# Baker & Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
| | | | Invoice Number: | 50184251 |
| | | | Matter Number: | 047878.000207 |
| | | | | Page 5 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | W&T, MacMoran, Nippon and others to discuss bond collateral and P&A. | | |
| 10/30/15 | Parrish Jimmy D. | Review noteholder adequate protection alternatives. | 0.20 | 95.00 |
| 10/30/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding collateral opportunities. | 0.40 | 260.00 |
| | **Total** | | **18.90** | **8,155.90** |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184250 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **Adversary Matters**

For professional services rendered from October 1, 2015 through October 31, 2015

     **BALANCE FOR THIS INVOICE DUE BY 01/17/16**      $      **73,404.20**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50184250**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184250** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184250
B&H File Number: 05443/047878/000208
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**          **Adversary Matters**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 44,837.90 |
| **Expenses** | $ | 28,566.30 |

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**          $          73,404.20

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184250
Matter Number: 047878.000208
Page 3

**Regarding:**          **Adversary Matters**

Matter Number:          047878.000208

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 9.70 | $ 550.00 | $ 5,335.00 |
| Jenson Karin Scholz | 3.60 | 670.00 | 2,412.00 |
| Kristiansen Eric W | 5.00 | 560.00 | 2,800.00 |
| Parrish Jimmy D. | 3.10 | 475.00 | 1,472.50 |
| Rose Jorian L. | 1.90 | 731.00 | 1,388.90 |
| Wearsch Thomas M | 29.90 | 650.00 | 19,435.00 |
| Donaho Thomas A. | 6.30 | 365.00 | 2,299.50 |
| Esmont Joseph M. | 22.20 | 315.00 | 6,993.00 |
| Lane Deanna L | 5.10 | 240.00 | 1,224.00 |
| Bekier James M. | 1.30 | 435.00 | 565.50 |
| Lasko Seth D. | 2.50 | 365.00 | 912.50 |
| **Total** | **90.60** | | **$ 44,837.90** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/07/15 | Esmont Joseph M. | Prepare for deposition of Ms. Perkins. | 3.10 | 976.50 |
| 10/07/15 | Green Elizabeth A. | Review status of discovery. | 0.60 | 330.00 |
| 10/07/15 | Wearsch Thomas M | Work on Debtor Discovery Productions. | 1.00 | 650.00 |
| 10/07/15 | Wearsch Thomas M | Draft and circulate discovery letter and proposal. | 1.50 | 975.00 |
| 10/07/15 | Wearsch Thomas M | Prepare for Argo Deposition. | 1.00 | 650.00 |
| 10/07/15 | Wearsch Thomas M | Respond to questions from Mr. Jones regarding budget issues. | 0.50 | 325.00 |
| 10/07/15 | Wearsch Thomas M | Work to coordinate witness depositions. | 1.00 | 650.00 |
| 10/07/15 | Wearsch Thomas M | Compile and circulate Discovery Productions 5-7. | 0.50 | 325.00 |

**Baker & Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | | 12/18/15 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50184250 |
| | | | Matter Number: | | 047878.000208 |
| | | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/08/15 | Esmont Joseph M. | Analyze Perkins deposition. | 2.10 | 661.50 |
| 10/08/15 | Esmont Joseph M. | Draft witness and exhibit list. | 0.60 | 189.00 |
| 10/08/15 | Esmont Joseph M. | Review local rules regarding exchange of exhibit lists. | 0.60 | 189.00 |
| 10/08/15 | Esmont Joseph M. | Prepare FTP site for production. | 0.10 | 31.50 |
| 10/08/15 | Esmont Joseph M. | Track and briefly review incoming productions. | 0.80 | 252.00 |
| 10/08/15 | Jenson Karin Scholz | Confer with Ms. Green about processing emails required for production in the matter and supervise same. | 0.70 | 469.00 |
| 10/08/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding TKN deposition. | 0.40 | 260.00 |
| 10/09/15 | Esmont Joseph M. | Analyze topics to cover in upcoming depositions. | 3.90 | 1,228.50 |
| 10/09/15 | Esmont Joseph M. | Correspond with parties regarding upcoming depositions and hearing. | 0.80 | 252.00 |
| 10/09/15 | Green Elizabeth A. | Prepare search terms for production. | 0.70 | 385.00 |
| 10/09/15 | Green Elizabeth A. | Discovery call on status of discovery with Mr. Wearsch. | 0.70 | 385.00 |
| 10/09/15 | Jenson Karin Scholz | Supervise development of plan for searching and collection of documents at the request of Ms. Green. | 0.60 | 402.00 |
| 10/09/15 | Lane Deanna L | Receipt and loading of deposition of Mr. Perkins on Summation and g: drive | 0.30 | 72.00 |
| 10/09/15 | Wearsch Thomas M | Work to finalize witness and exhibit lists. | 1.40 | 910.00 |
| 10/09/15 | Wearsch Thomas M | Compile and circulate productions 7-10. | 1.90 | 1,235.00 |
| 10/09/15 | Wearsch Thomas M | Review and respond to questions from parties regarding scope of discovery, productions and related issues. | 2.00 | 1,300.00 |
| 10/09/15 | Wearsch Thomas M | Work to coordinate additional witness depositions. | 1.40 | 910.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184250
Matter Number: 047878.000208
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/09/15 | Wearsch Thomas M | Review and respond to questions from parties regarding scope of discovery, productions and related issues. | 2.00 | 1,300.00 |
| 10/09/15 | Wearsch Thomas M | Conference call with Ms. Green regarding preparation for hearing on 9019 Motion. | 0.70 | 455.00 |
| 10/09/15 | Wearsch Thomas M | Call with Mr. Pratt regarding director agreement. | 0.30 | 195.00 |
| 10/09/15 | Wearsch Thomas M | Work to finalize same and answer questions on D&O coverage. | 0.50 | 325.00 |
| 10/10/15 | Wearsch Thomas M | Respond to questions from parties regarding discovery and deposition schedules. | 0.70 | 455.00 |
| 10/11/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding depositions. | 0.20 | 130.00 |
| 10/12/15 | Esmont Joseph M. | Prepare for Moffit deposition. | 1.80 | 567.00 |
| 10/12/15 | Green Elizabeth A. | Conduct deposition preparation of Mr. Jones. | 1.20 | 660.00 |
| 10/12/15 | Green Elizabeth A. | Attend deposition of Mr. Wiener in the Black Elk bankruptcy case. | 3.00 | 1,650.00 |
| 10/12/15 | Jenson Karin Scholz | Supervise extraction of emails to be produced and the privilege screen. | 0.70 | 469.00 |
| 10/12/15 | Parrish Jimmy D. | Review issues regarding Liberty/Argo compromise discovery. | 1.20 | 570.00 |
| 10/12/15 | Parrish Jimmy D. | Talk with Mr. Jones regarding Liberty/Argo discovery. | 0.30 | 142.50 |
| 10/12/15 | Rose Jorian L. | Conference call with Mr. Jones and Ms. Green preparing Mr. Jones for testifying. | 0.90 | 657.90 |
| 10/12/15 | Rose Jorian L. | Attend deposition of Mr. Weiner by phone. | 0.60 | 438.60 |
| 10/12/15 | Wearsch Thomas M | Review Argo Deposition transcript. | 0.50 | 325.00 |
| 10/12/15 | Wearsch Thomas M | Prepare for Deposition of Mr. Weiner. | 1.00 | 650.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | | 12/18/15 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50184250 |
| | | | Matter Number: | | 047878.000208 |
| | | | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/12/15 | Wearsch Thomas M | Attend Deposition of Mr. Weiner. | 3.00 | 1,950.00 |
| 10/12/15 | Wearsch Thomas M | Review TKN document production. | 2.50 | 1,625.00 |
| 10/12/15 | Wearsch Thomas M | Review Merit document production and prepare for deposition of Mr. Moffit. | 2.00 | 1,300.00 |
| 10/12/15 | Wearsch Thomas M | Continue to coordinate discovery for 9019 hearing. | 0.90 | 585.00 |
| 10/13/15 | Esmont Joseph M. | Prepare for Jones deposition. | 1.50 | 472.50 |
| 10/13/15 | Esmont Joseph M. | Prepare for Moffit deposition. | 1.50 | 472.50 |
| 10/13/15 | Esmont Joseph M. | Confer with Mr. Wearsch regarding Moffit deposition key points. | 0.80 | 252.00 |
| 10/13/15 | Esmont Joseph M. | Attend Moffit deposition. | 0.80 | 252.00 |
| 10/13/15 | Green Elizabeth A. | Attend Deposition of Mr. Jones. | 1.50 | 825.00 |
| 10/13/15 | Green Elizabeth A. | Continued deposition preparation of Mr. Jones. | 1.30 | 715.00 |
| 10/13/15 | Jenson Karin Scholz | Refine privilege screen in connection with collecting and producing certain documents per Ms. Green's direction. | 1.00 | 670.00 |
| 10/13/15 | Parrish Jimmy D. | Review issues regarding Liberty/Argo compromise discovery. | 1.60 | 760.00 |
| 10/13/15 | Wearsch Thomas M | Prepare for Jones and Moffit depositions. | 2.00 | 1,300.00 |
| 10/13/15 | Wearsch Thomas M | Take Moffit depositions. | 1.00 | 650.00 |
| 10/14/15 | Bekier James M. | Coordinate and review Black Elk Production sets and exports. | 1.30 | 565.50 |
| 10/14/15 | Esmont Joseph M. | Analyze Weiner deposition. | 1.90 | 598.50 |
| 10/14/15 | Jenson Karin Scholz | Confer with Ms. Green, Mr. Rose and separately with Mr. Bekier about review of matters in connection with possible impending production. | 0.60 | 402.00 |
| 10/15/15 | Green Elizabeth A. | Review new proposal by Argo and analyze same. | 0.70 | 385.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184250 |
| Matter Number: | | 047878.000208 |
| | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 10/15/15 | Lasko Seth D. | Perform quality control checks on the Relativity review database from Evolve Discovery. | 0.70 | 255.50 |
| 10/15/15 | Lasko Seth D. | Perform quality control check on production BE002 as requested by Mr. Bekier. | 0.70 | 255.50 |
| 10/16/15 | Esmont Joseph M. | Analyze deposition exhibits and production. | 1.70 | 535.50 |
| 10/16/15 | Lane Deanna L | Extensive conversation with Mr. Fuerst regarding document requests from Mr. Okin; receipt and downloading of voluminous documents to the share drive for review and production to Mr. Okin | 3.50 | 840.00 |
| 10/21/15 | Lane Deanna L | Receipt and processing of deposition and exhibits of Jeff Jones, Ben Moffitt, Jaime Perkins and Zach Weiner | 1.30 | 312.00 |
| 10/27/15 | Donaho Thomas A. | Draft Rule 2004 examination requests. | 1.40 | 511.00 |
| 10/27/15 | Donaho Thomas A. | Review SEC filings in effort to identify all major transactions that may be referenced in Rule 2004 examination to Platinum. | 3.10 | 1,131.50 |
| 10/28/15 | Esmont Joseph M. | Correspond with Mr. Alaniz regarding TKN production. | 0.20 | 63.00 |
| 10/28/15 | Kristiansen Eric W | Review correspondence and communications related to storage of West Delta 32 evidence; prepare for and attend conference with counsel related to same; follow up regarding action items related to storage of evidence. | 2.50 | 1,400.00 |
| 10/28/15 | Rose Jorian L. | Meeting with Mr. Kristiansen and emails with counsel for civil matter regarding evidence issue for West Delta. | 0.40 | 292.40 |
| 10/29/15 | Donaho Thomas A. | Revise and amend Rule 2004 examination to be served on Platinum so as to include contents of Black Hill transaction summaries. | 1.80 | 657.00 |
| 10/29/15 | Kristiansen Eric W | Prepare for and attend conferences with counsel related to West Delta 32 incident | 2.50 | 1,400.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184250
Matter Number: 047878.000208
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | and related lawsuits and governmental investigations pertaining to the storage of evidence from the incident; prepare status report related to same. | | |
| 10/30/15 | Lasko Seth D. | Coordinate with legal team regarding hosting options. | 1.10 | 401.50 |
| | **Total** | | **90.60** | **44,837.90** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 10/12/15 | Other Professional Services (E123) Evolve Discovery Forensic Services: Onsite Collection Black Elk Office Location - Onsite preservation of Black Elk | | 23,900.00 |
| 10/31/15 | Other Professional Services (E123) Evolve Discovery ECA Processing, duplication, metadata, Tiff conversion, Branding / Watermark, etc. | | 4,666.30 |
| | **Subtotal - Other Professional Services (E123)** | | **28,566.30** |
| | **Total** | | **$ 28,566.30** |

**BAKER & Hostetler LLP**

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184249 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **DIP Lending**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**      $      **1,125.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50184249**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| Baker & Hostetler LLP | Baker & Hostetler LLP |
| P.O. Box 70189 | KeyBank, N.A., Cleveland, OH |
| Cleveland, OH 44190-0189 | Account No: 1001516552 / ABA 041001039 |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | |
| 50184249 | Email the "Remittance Copy" to |
| | bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184249 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      DIP Lending

For professional services rendered from October 1, 2015 through October 31, 2015

     **Fees**                          $       1,125.00

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**         $      1,125.00

Baker&Hostetler LLP

| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
|---|---|---|---|---|---|---|
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184249 |
| Matter Number: | 047878.000209 |
| | Page 3 |

**Regarding:**     DIP Lending

**Matter Number:**     047878.000209

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.10 | $ 550.00 | $    605.00 |
| Wearsch Thomas M | 0.80 | 650.00 | 520.00 |
| **Total** | **1.90** | | **$    1,125.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/23/15 | Green Elizabeth A. | Review DIP term sheet proposal. | 0.70 | 385.00 |
| 10/25/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP proposal. | 0.40 | 220.00 |
| 10/25/15 | Wearsch Thomas M | Review and comment on DIP Term Sheet. | 0.50 | 325.00 |
| 10/25/15 | Wearsch Thomas M | Discuss DIP Term Sheet with Ms. Green. | 0.30 | 195.00 |
| | **Total** | | **1.90** | **1,125.00** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184247
B&H File Number: 05443/047878/000211
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:**          **Avoidance Actions**

For professional services rendered from October 1, 2015 through October 31, 2015

### BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          292.40

# Remittance Copy

Please include this page with payment

### Invoice No:  50184247

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184247** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184247 |
| B&H File Number: | 05443/047878/000211 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Avoidance Actions**

For professional services rendered from October 1, 2015 through October 31, 2015

**Fees**                                                $          292.40

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**                          $          292.40

Baker&Hostetler LLP

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Denver*
**Houston**     **Los Angeles**     **New York**     **Orlando**     **Philadelphia**     **Seattle**     **Washington, DC**

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184247 |
| Matter Number: | 047878.000211 |
| | Page 3 |

**Regarding:**      **Avoidance Actions**

**Matter Number:**      047878.000211

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 0.40 | $  731.00 | $            292.40 |
| **Total** | **0.40** | | $       **292.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/29/15 | Rose Jorian L. | Email answer to Mr. Gurley regarding date for avoidance action period for involuntary bankruptcy. | 0.40 | 292.40 |
| | **Total** | | **0.40** | **292.40** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184246 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Committee Meetings**

For professional services rendered from October 1, 2015 through October 31, 2015

          **BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          731.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50184246**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

---

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184246** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184246 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Committee Meetings**

For professional services rendered from October 1, 2015 through October 31, 2015

**Fees**                                $      731.00

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**                    $      731.00

# Baker&Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184246 |
| Matter Number: | 047878.000212 |
| | Page 3 |

**Regarding:** **Committee Meetings**

**Matter Number:** 047878.000212

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 1.00 | $  731.00 | $      731.00 |
| **Total** | **1.00** | | **$      731.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/01/15 | Rose Jorian L. | Review letter from Committee regarding request for information. | 0.40 | 292.40 |
| 10/08/15 | Rose Jorian L. | Collect information to respond to Committee counsel's questions on prior sales. | 0.60 | 438.60 |
| | | **Total** | **1.00** | **731.00** |

# Baker & Hostetler LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 12/18/15 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50184245 |
| Houston, TX 77063 | B&H File Number: 05443/047878/000214 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:** **BSEE and Environmental Claims**

For professional services rendered from October 1, 2015 through October 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**      $      **3,894.60**

## Remittance Copy

Please include this page with payment

**Invoice No: 50184245**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184245** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184245 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**       **BSEE and Environmental Claims**

For professional services rendered from October 1, 2015 through October 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 3,894.60 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 3,894.60 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184245 |
| Matter Number: | 047878.000214 |
| | Page 3 |

---

**Regarding:**   **BSEE and Environmental Claims**

**Matter Number:**   047878.000214

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| English Jr W John | 5.20 | $ 660.00 | $ | 3,432.00 |
| Rose Jorian L. | 0.60 | 731.00 | | 438.60 |
| Lane Deanna L | 0.10 | 240.00 | | 24.00 |
| **Total** | **5.90** | | **$** | **3,894.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 10/05/15 | English Jr W John | Review cases construing regulations. | 1.00 | 660.00 |
| 10/05/15 | English Jr W John | Prepare e-mail to Ms. Green and Messrs. Wearsch, Rose and Campbell regarding conclusions. | 2.50 | 1,650.00 |
| 10/05/15 | English Jr W John | Conference with Ms. Green and Messrs Wearsch, Rose and Campbell regarding Lease Specific Abandonment Accounts under BOEM regulations. | 0.50 | 330.00 |
| 10/05/15 | English Jr W John | Legal research regarding BOEM regulations. | 0.30 | 198.00 |
| 10/05/15 | Rose Jorian L. | Review Lease Specific Abandonment Accounts as alternative surety program. | 0.60 | 438.60 |
| 10/06/15 | English Jr W John | Review BOEM regulations regarding plugging and abandonment liability. | 0.90 | 594.00 |
| 10/16/15 | Lane Deanna L | Send Mr. Jones the recent Order re: Environmental and Safety Regulations | 0.10 | 24.00 |
| | | **Total** | **5.90** | **3,894.60** |

# Baker&Hostetler LLP

*Atlanta*   *Chicago*   *Cincinnati*   *Cleveland*   *Columbus*   *Costa Mesa*   *Denver*
*Houston*   *Los Angeles*   *New York*   *Orlando*   *Philadelphia*   *Seattle*   *Washington, DC*