**EXHIBIT 2C**

**NOVEMBER 2015 INVOICE**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184510 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**       **Chapter 11 Bankruptcy**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**        $        67,747.00

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184510**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

<table>
<tr><td><b>Please Remit To:</b><br><b>Baker &amp; Hostetler LLP</b><br><b>P.O. Box 70189</b><br><b>Cleveland, OH  44190-0189</b><br><br><b>Reference Invoice No:</b><br><b>50184510</b></td><td><b>FOR WIRE REMITTANCES:</b><br><b>Baker &amp; Hostetler LLP</b><br><b>KeyBank, N.A., Cleveland, OH</b><br><b>Account No: 1001516552 / ABA 041001039</b><br><u><b>SWIFT Code: KEYBUS33</b></u><br><br><b>Email the "Remittance Copy" to</b><br><b>bakerlockbox@bakerlaw.com</b></td></tr>
</table>

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184510 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 64,457.20 |
| **Expenses** | $ | 3,289.80 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 67,747.00 |

# Baker & Hostetler LLP

**Atlanta**   **Chicago**   **Cincinnati**   **Cleveland**   **Columbus**   **Costa Mesa**   **Denver**
**Houston**   **Los Angeles**   **New York**   **Orlando**   **Philadelphia**   **Seattle**   **Washington, DC**

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-5   Filed in TXSB on 03/23/16   Page 4 of 84

Invoice Date:            12/18/15
Invoice Number:          50184510
Matter Number:           047878.000201
Page 3

**Regarding:**          **Chapter 11 Bankruptcy**

Matter Number:          047878.000201

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 22.70 | $ 550.00 | $ 12,485.00 |
| Johnson Pamela Gale | 5.70 | 648.00 | 3,693.60 |
| Rose Jorian L. | 31.60 | 731.00 | 23,099.60 |
| Wearsch Thomas M | 20.00 | 650.00 | 13,000.00 |
| Esmont Joseph M. | 22.80 | 315.00 | 7,182.00 |
| Layden Andrew V. | 9.70 | 310.00 | 3,007.00 |
| Thomas Rikiya N. | 1.40 | 410.00 | 574.00 |
| Lane Deanna L | 5.90 | 240.00 | 1,416.00 |
| **Total** | **119.80** | | **$ 64,457.20** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/02/15 | Esmont Joseph M. | Gather information regarding intercompany bank accounts | 3.20 | 1,008.00 |
| 11/02/15 | Green Elizabeth A. | Meeting with Lance Gurley and Tom Pratt regarding development of P and A chart and development of plan. | 5.00 | 2,750.00 |
| 11/02/15 | Green Elizabeth A. | Meeting with Lance Gurley regarding development of bond and P and A chart. | 1.40 | 770.00 |
| 11/02/15 | Johnson Pamela Gale | Receipt and review of correspondence from P. Prewitt regarding Targa Midstream, Venice Energy and Venice Gathering (.10); Telephone conference with P. Prewitt regarding same (.20); attention to forwarding information to E. Hyman (.10). | 0.40 | 259.20 |
| 11/02/15 | Johnson Pamela Gale | Review correspondence from R. Williams regarding SM Energy and the Galveston wells . | 0.10 | 64.80 |
| 11/02/15 | Johnson Pamela Gale | Receipt and review of correspondence from M Sherril regarding Garden Banks Gas | 0.10 | 64.80 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | | | Invoice Date: | 12/18/15 |
| | | | | Invoice Number: | 50184510 |
| | | | | Matter Number: | 047878.000201 |
| | | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Pipeline and transportation agreement. | | |
| 11/02/15 | Johnson Pamela Gale | Telephone conference with P. Spence regarding debtor's property stored over in Houma, La (.10); Attention to correspondence from R. Thomas regarding investigation into corporate structure of debtor (.10). | 0.20 | 129.60 |
| 11/02/15 | Rose Jorian L. | Review corporate documents provided by Mr. Fuerst regarding missing corporate documents. | 0.60 | 438.60 |
| 11/02/15 | Rose Jorian L. | Emails with Mr. Marino regarding replacement bonds and cash. | 0.40 | 292.40 |
| 11/02/15 | Rose Jorian L. | Telephone conferences with Mr. Fuerst regarding ownership structure of Black Elk entities and transaction history. | 0.40 | 292.40 |
| 11/02/15 | Rose Jorian L. | Telephone conference with Mr. English regarding state law liquidation for subsidiaries. | 0.30 | 219.30 |
| 11/02/15 | Rose Jorian L. | Emails with Ms. Powell regarding status of subsidiary and Ad Hoc Group. | 0.40 | 292.40 |
| 11/02/15 | Wearsch Thomas M | Work to obtain Argo bonds. | 0.40 | 260.00 |
| 11/02/15 | Wearsch Thomas M | Work with Mr. Collins on update regarding Liberty Mutual funding. | 0.20 | 130.00 |
| 11/03/15 | Lane Deanna L | Gathering information from various sources regarding motions to be heard at next hearing; preparing draft agenda, draft witness and exhibit list, and communicating same to Ms. McHenry in order to prepare hearing notebook for Judge Isgar | 1.30 | 312.00 |
| 11/03/15 | Rose Jorian L. | Telephone conferences with Independent Directors regarding status of work streams and priorities for work. | 0.50 | 365.50 |
| 11/03/15 | Rose Jorian L. | Telephone conferences with Ms. Johnson and Blackhill regarding status of subsidiaries and motion to winddown. | 0.60 | 438.60 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184510
Matter Number: 047878.000201
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/03/15 | Rose Jorian L. | Telephone conferences and emails with counsel for Montco regarding vendor payment. | 0.40 | 292.40 |
| 11/03/15 | Rose Jorian L. | Conference call with directors of Black Elk and Blackhill regarding status of operations and work streams. | 1.10 | 804.10 |
| 11/03/15 | Thomas Rikiya N. | Call with Mr. Rose to discuss dissolution of two Black Elk subsidiaries. | 0.30 | 123.00 |
| 11/03/15 | Wearsch Thomas M | Correspondence with Mr. Collins on funding. | 0.30 | 195.00 |
| 11/04/15 | Johnson Pamela Gale | Draft correspondence to J. Rose that entities are not in good standing with the Sec. of State and that they would have to be reinstated prior to dissolution (.10); receipt and review of responsive correspondence (.10); conference with R. Thomas regarding corporate structure and investigation results (.80); draft motion to Dissolve Subsidiaries and Consent to Change of Indenture Trustee and proposed Order (.1.10); review note holders' comments and changes (.20). | 2.30 | 1,490.40 |
| 11/04/15 | Rose Jorian L. | Telephone conferences and emails with counsel from Montco regarding payment issues. | 0.40 | 292.40 |
| 11/04/15 | Thomas Rikiya N. | Review and provide comments to motion and order relating to the dissolution of two Black Elk Energy subsidiaries.  Call with Mr. Gurley regarding outstanding taxes owed by two entities. Call with Black Elk Energy controller regarding the same. | 0.90 | 369.00 |
| 11/05/15 | Esmont Joseph M. | Review and analyze Joint Motion for Relief from Stay (.6); review pleadings in ongoing litigation between parties to Joint Motion for Relief from Stay (2.2); correspond with Black Elk and Blackhill employees to gather information on transactions at issue in Joint Motion for Relief from Stay and review same (1.3). | 4.10 | 1,291.50 |

**Baker & Hostetler** LLP

*Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver*
*Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC*

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | | | 12/18/15 |
| | Invoice Number: | | | 50184510 |
| | Matter Number: | | | 047878.000201 |
| | | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/15 | Green Elizabeth A. | Review issues regarding While Elk research identity of entity transfers. | 0.90 | 495.00 |
| 11/05/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Black Hill regarding development of P and A plan and litigation plan. | 1.30 | 715.00 |
| 11/05/15 | Green Elizabeth A. | Review asset plan initial draft. | 0.80 | 440.00 |
| 11/05/15 | Rose Jorian L. | Review and revise order for winddown of subsidiaries. | 0.70 | 511.70 |
| 11/05/15 | Rose Jorian L. | Review and revise motion to winddown subsidiaries and replace trustee. | 1.80 | 1,315.80 |
| 11/05/15 | Wearsch Thomas M | Telephone calls with Black Hill team regarding case strategy and P&A collateral analysis (1.3); assess W&T materials (.4); telephone call with Mr. Pratt regarding collateral analysis (.4); review Meritech purchase agreement and collateral agreements (1.0); work on hearing agenda (.5); respond to questions from Mr. Goodwine on corporate authority (.3); respond to questions from Mr. Jones on asset recovery (.5); telephone calls with Mr. Rose regarding same (.2); telephone calls with Mr. Gurley regarding P&A analysis for Noteholders (.4); telephone calls with Ms. Schultz regarding same (.4). | 5.40 | 3,510.00 |
| 11/06/15 | Esmont Joseph M. | Prepare exhibits and FTP site for upcoming hearing. | 0.60 | 189.00 |
| 11/06/15 | Esmont Joseph M. | Review witness and exhibit list. | 0.60 | 189.00 |
| 11/06/15 | Esmont Joseph M. | Review and analyze additional contracts and data received from Debtor and Blackhill regarding transactions at issue in Joint Motion for Relief from Stay (1.5). | 1.50 | 472.50 |
| 11/06/15 | Esmont Joseph M. | Draft response to Motion for Relief from Stay. | 1.50 | 472.50 |
| 11/06/15 | Johnson Pamela Gale | Telephone conference with O. Alaniz regarding Motion to Substitute Trustee and Dissolve Subsidiaries (.50); Telephone | 0.70 | 453.60 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50184510 |
| | | Matter Number: | 047878.000201 |
| | | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | conference with J. Rose regarding same (.20). | | |
| 11/06/15 | Rose Jorian L. | Conference call with Black Elk Directors and Blackhill re: P & A analysis. | 0.90 | 657.90 |
| 11/06/15 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding bank account question. | 0.30 | 219.30 |
| 11/06/15 | Rose Jorian L. | Telephone conference with counsel for Platinum regarding hearing and upcoming motion questions. | 0.40 | 292.40 |
| 11/06/15 | Wearsch Thomas M | Prepare response to Lift Stay Motion by W&T and Dauphin Island. | 0.50 | 325.00 |
| 11/08/15 | Esmont Joseph M. | Correspond with counsel for parties to Joint Motion for Relief from Stay regarding possible settlement. | 0.70 | 220.50 |
| 11/09/15 | Esmont Joseph M. | Draft revised proposed order acceptable to the Debtor (.9); confer with parties to Joint Motion for Relief from Stay to discuss settlement language acceptable to the debtor (.8); evaluate strategy for responding to parties' inability to reach a settlement (1.2). | 2.90 | 913.50 |
| 11/09/15 | Green Elizabeth A. | Review and revise order on dissolution of entities. | 0.30 | 165.00 |
| 11/09/15 | Rose Jorian L. | Prepare draft proposed order for wind down of subsidiaries. | 0.60 | 438.60 |
| 11/09/15 | Rose Jorian L. | Telephone conference with Mr. Wearsch regarding funding from bonds and DIP Lending. | 0.30 | 219.30 |
| 11/09/15 | Rose Jorian L. | Conference call with committee counsel and financial advisor regarding status of all matters. | 1.60 | 1,169.60 |
| 11/09/15 | Wearsch Thomas M | Telephone call with Mr. Higgins regarding Meritech escrow (.1); review documents regarding same (.5); exchange correspondence with Mr. Gurley regarding same (.4); telephone calls with Mr. | 1.30 | 845.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-5   Filed in TXSB on 03/23/16   Page 9 of 84

Invoice Date:        12/18/15
Invoice Number:      50184510
Matter Number:       047878.000201
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Goodwin regarding account set up (.3). | | |
| 11/10/15 | Esmont Joseph M. | Review and analyze documents relating to the Debtor's bonding obligations. | 4.50 | 1,417.50 |
| 11/10/15 | Esmont Joseph M. | Confer with Ms. Johnson regarding local subpoena practice. | 0.60 | 189.00 |
| 11/10/15 | Esmont Joseph M. | Confer with Mr. Gurley regarding Debtor's bank accounts. | 0.80 | 252.00 |
| 11/10/15 | Green Elizabeth A. | Meeting with Tony Marino regarding bond obligations and JAB alleged administrative claim. | 1.10 | 605.00 |
| 11/10/15 | Rose Jorian L. | Telephone conferences with Independent Directors regarding status of hearing. | 0.50 | 365.50 |
| 11/10/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding preparation for hearing. | 0.50 | 365.50 |
| 11/10/15 | Rose Jorian L. | Emails with Mr. Esmont and Mr. Gurley regarding bank account subpoenas. | 0.40 | 292.40 |
| 11/10/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding account set up. | 0.20 | 130.00 |
| 11/10/15 | Wearsch Thomas M | Telephone call with Texas Capital Bank regarding account set-up. | 0.20 | 130.00 |
| 11/10/15 | Wearsch Thomas M | Review materials from Mr. Hyman regarding W&T and other demands. | 0.50 | 325.00 |
| 11/11/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Lance Gurley regarding issues related to P and A analysis. | 1.20 | 660.00 |
| 11/11/15 | Johnson Pamela Gale | Review draft of hearing agenda, witness and exhibit list and comment on same. | 0.10 | 64.80 |
| 11/11/15 | Lane Deanna L | Review of docket and hearing memorandums to determine which motions are set for hearing on 11/18; preparing hearing agenda for 11/18 hearing | 0.40 | 96.00 |
| 11/11/15 | Lane Deanna L | Review of current limited service list and court docket entries for new notice of | 1.90 | 456.00 |

**BAKER & Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | appearances in order to prepare a revised updated limited service list and red-lined service list | | |
| 11/11/15 | Lane Deanna L | Preparing proposed hearing agenda for review and editing | 0.40 | 96.00 |
| 11/11/15 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding analysis of platform P&A and surety bonds. | 1.10 | 804.10 |
| 11/11/15 | Wearsch Thomas M | Work through binding issue raised by Travelers. | 0.80 | 520.00 |
| 11/12/15 | Johnson Pamela Gale | Telephone conference with royalty owners on the West Cameron 76,79 and 96 wells regarding not receiving royalty payments (.10); draft correspondence to E. Hyman regarding same (.10). | 0.20 | 129.60 |
| 11/12/15 | Layden Andrew V. | Review issues regarding treatment of P&A obligations in event debtor abandons wells. | 0.40 | 124.00 |
| 11/12/15 | Rose Jorian L. | Review draft subpoenas and revise for Amegy and Capital One. | 0.80 | 584.80 |
| 11/12/15 | Rose Jorian L. | Telephone conference with Mr. Pratt regarding business plan and Blackhill analysis. | 0.70 | 511.70 |
| 11/13/15 | Johnson Pamela Gale | Review corrected draft of witness and exhibit list and forward comments regarding same. | 0.10 | 64.80 |
| 11/13/15 | Lane Deanna L | Finalizing and serving updated limited service list and red-line limited service list | 1.20 | 288.00 |
| 11/13/15 | Lane Deanna L | Finalizing proposed agenda for 11/18 hearing | 0.30 | 72.00 |
| 11/13/15 | Rose Jorian L. | Telephone conference with Independent Directors regarding business plan analysis. | 0.60 | 438.60 |
| 11/13/15 | Rose Jorian L. | Telephone conference with Mr. Marino regarding business plan and remaining assets. | 0.70 | 511.70 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/13/15 | Rose Jorian L. | Telephone conference with Mr. Paul Gariepy regarding potential bid for P&A and assets. | 0.50 | 365.50 |
| 11/13/15 | Rose Jorian L. | Telephone conference with counsel for Noteholders regarding vendor issues. | 0.40 | 292.40 |
| 11/13/15 | Wearsch Thomas M | Draft Montco payment language. | 0.20 | 130.00 |
| 11/14/15 | Wearsch Thomas M | Respond to correspondence from Mr. Gurley and others regarding global solutions to P&A obligations. | 0.40 | 260.00 |
| 11/16/15 | Layden Andrew V. | Continue research regarding treatment of P&A obligations in event debtor abandons wells. | 0.50 | 155.00 |
| 11/16/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding information request from Committee and Ad Hoc Noteholders. | 0.30 | 219.30 |
| 11/16/15 | Rose Jorian L. | Review witness list and franchise tax documents and revise agenda. | 0.60 | 438.60 |
| 11/17/15 | Green Elizabeth A. | Meeting with Lance Gurley and Tom Pratt regarding analysis of bonds and collateral release. | 4.50 | 2,475.00 |
| 11/17/15 | Layden Andrew V. | Continue research regarding treatment of P&A obligations in event debtor abandons wells and draft memorandum to file regarding same. | 2.70 | 837.00 |
| 11/17/15 | Wearsch Thomas M | Working session with Ms. Green and Messrs.. Rose, Pratt and Gurley regarding asset analysis, P&A obligations and strategy (3.0 ); exchange correspondence with Mr. Higgins regarding Meritech funds (.4). | 3.40 | 2,210.00 |
| 11/18/15 | Green Elizabeth A. | Meeting with Tom Pratt regarding issues related to bonds. | 0.70 | 385.00 |
| 11/18/15 | Green Elizabeth A. | Meeting with Lance Gurley and Tom Pratt regarding bond analysis. | 5.00 | 2,750.00 |
| 11/18/15 | Johnson Pamela Gale | Prepare for and attend hearing on Debtor's | 1.50 | 972.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-5   Filed in TXSB on 03/29/16   Page 12 of 84

Invoice Date:        12/18/15
Invoice Number:      50184510
Matter Number:       047878.000201
Page 11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Motion for Order for Authority to Wind Down Certain of its Subsidiaries, Black Elk Energy Finance Corp and Black Elk Energy Land Operations, LLC and Authorize Debtor to Enter into Agreements for Succession of Indenture Trustee for the 13.75% Senior Secured Notes, Application to Employ Baker, Donelson, Bearman, Caldwell & Berkowitz, P.C. as Special Counsel for the Debtor, Official Committee of Unsecured Creditors' Application to Employ The Claro Group, LLC as Financial Advisor (w/Affidavit of Douglas Brickley) and Amended Affidavit of Douglas Brickley, and Joint Motion for Relief from Automatic Stay to Allow Debtor's Proposed Special Counsel to Apply Pre-Petition Retainer to Amounts Owed Pre-Petition. | | |
| 11/18/15 | Layden Andrew V. | Finalize research regarding treatment of P&A obligations in event debtor abandons wells and finalize memorandum to file regarding same. | 3.30 | 1,023.00 |
| 11/18/15 | Rose Jorian L. | Emails with Kean Miller regarding retention of evidence. | 0.40 | 292.40 |
| 11/18/15 | Rose Jorian L. | Review and revise order winddown of subsidiaries. | 0.50 | 365.50 |
| 11/18/15 | Rose Jorian L. | Attend hearing telephonically for winddown with Ad Hoc Noteholders regarding collateral review. | 1.10 | 804.10 |
| 11/18/15 | Rose Jorian L. | Meeting with Mr. Pratt and Mr. Gurley regarding potential collateral for DIP and status of P&A surety bond. | 4.80 | 3,508.80 |
| 11/18/15 | Wearsch Thomas M | Conference call with counsel for Shell regarding issues raised on properties. | 0.30 | 195.00 |
| 11/18/15 | Wearsch Thomas M | Telephone calls with Mr. Kuebel regarding P&A collateral release and plan. | 0.60 | 390.00 |
| 11/18/15 | Wearsch Thomas M | Follow up meeting with team regarding P&A collateral release and plan. | 0.60 | 390.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
| | | | Invoice Number: | 50184510 |
| | | | Matter Number: | 047878.000201 |
| | | | | Page 12 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/19/15 | Layden Andrew V. | Telephone call with Mr. Rose regarding research on effect of abandonment of oil wells with P&A obligations on Debtor. | 0.30 | 93.00 |
| 11/19/15 | Rose Jorian L. | Review research from Mr. Layden regarding abandonment issues for platforms. | 0.40 | 292.40 |
| 11/19/15 | Rose Jorian L. | Telephone conferences with Blackhill and emails regarding funds from searches. | 0.40 | 292.40 |
| 11/19/15 | Rose Jorian L. | Telephone conference with Mr. Layden regarding research for Mr. Layden on abandonment issues. | 0.30 | 219.30 |
| 11/19/15 | Wearsch Thomas M | Exchange correspondence with parties regarding receipt of Segregated Funds from Liberty Mutual. | 0.70 | 455.00 |
| 11/19/15 | Wearsch Thomas M | Draft release letter regarding Liberty Funds. | 0.70 | 455.00 |
| 11/20/15 | Green Elizabeth A. | Telephone call with attorney for State of Louisiana regarding relief from stay. | 0.50 | 275.00 |
| 11/20/15 | Lane Deanna L | Preparing agenda to the hearing on 11/24 | 0.40 | 96.00 |
| 11/20/15 | Layden Andrew V. | Conduct additional research regarding treatment of P&A obligations in event debtor abandons wells. | 1.90 | 589.00 |
| 11/20/15 | Rose Jorian L. | Telephone conference with Mr. Franklin, Law Clerk for District Court Judge Crone regarding default judgment issue. | 0.40 | 292.40 |
| 11/20/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding potential audit for state of Louisiana. | 0.40 | 292.40 |
| 11/20/15 | Rose Jorian L. | Telephone conference with counsel for state of Louisiana regarding lift stay issue. | 0.50 | 365.50 |
| 11/20/15 | Wearsch Thomas M | Work to finalize Liberty Mutual direction letter. | 0.30 | 195.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding P&A plan. | 0.10 | 65.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 12/18/15 |
| | | | Invoice Number: | 50184510 |
| | | | Matter Number: | 047878.000201 |
| | | | | Page 13 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/15 | Rose Jorian L. | Telephone conference with Ms. McHenry to Judge Isgur's chambers regarding adjournment. | 0.20 | 146.20 |
| 11/23/15 | Wearsch Thomas M | Review and respond to questions on bond premiums from Black Hill (.3); review and comment on Motion to continue hearing (.4); telephone call with Mr. Kuebel regarding entry into confidentiality agreement (.1); draft and circulate same (.6). | 1.40 | 910.00 |
| 11/24/15 | Rose Jorian L. | Emails regarding directors' meetings with Blackhill. | 0.30 | 219.30 |
| 11/24/15 | Rose Jorian L. | Telephone conferences with Mr. Gleit and Ms. Thomas regarding replacement of trustee and liquidation of subsidiaries and franchise tax. | 0.50 | 365.50 |
| 11/24/15 | Wearsch Thomas M | Conference call with Shell and its counsel regarding potential joint interests resolution (.4); telephone call with Mr. Pratt regarding Black Hill analysis (.3). | 0.70 | 455.00 |
| 11/25/15 | Rose Jorian L. | Telephone conferences with Mr. Fuerst and attorney for Louisiana regarding auditing issues. | 0.50 | 365.50 |
| 11/25/15 | Rose Jorian L. | Review monthly operating report for filing. | 0.30 | 219.30 |
| 11/25/15 | Rose Jorian L. | Telephone conferences and emails with Ms. Land and Mr. Jones regarding filing monthly Operating Report. | 0.40 | 292.40 |
| 11/25/15 | Thomas Rikiya N. | Call with Mr. Rose to discuss the dissolution of entities. | 0.10 | 41.00 |
| 11/25/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding confidentiality agreement. | 0.10 | 65.00 |
| 11/27/15 | Esmont Joseph M. | Draft emergency motion to reset JAB hearing and objection (1.2)correspond with Amegy Bank regarding their production obligations (.6). | 1.80 | 567.00 |
| 11/30/15 | Layden Andrew V. | Review issues regarding motions | 0.60 | 186.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date:     12/18/15
Invoice Number:   50184510
Matter Number:    047878.000201
Page 14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | scheduled for upcoming hearing and status of each motion. | | |
| 11/30/15 | Rose Jorian L. | Review agenda for December 2 hearing. | 0.30 | 219.30 |
| 11/30/15 | Rose Jorian L. | Review and revise order for lift stay for State of Louisiana. | 0.70 | 511.70 |
| 11/30/15 | Rose Jorian L. | Telephone conferences with Mr. Jones regarding status of projects and budget. | 0.40 | 292.40 |
| 11/30/15 | Thomas Rikiya N. | Correspondence to Black Elk controller regarding the status of the 2015 franchise tax returns. | 0.10 | 41.00 |
| 11/30/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding McMoran meeting and budget. | 0.20 | 130.00 |
| 11/30/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding JAB motion. | 0.50 | 325.00 |
| | **Total** | | **119.80** | **64,457.20** |

**Expenses and Other Charges**

| | | | |
|------|------|---|-----|
| 11/03/15 | Postage | | 8.25 |
| 11/03/15 | Postage | | 0.49 |
| 11/03/15 | Postage | | 4.94 |
| 11/06/15 | Postage | | 0.49 |
| 11/13/15 | Postage | | 2.43 |
| 11/13/15 | Postage | | 0.71 |
| 11/25/15 | Postage | | 9.00 |
| 11/25/15 | Postage | | 9.00 |
| 11/25/15 | Postage | | 9.00 |
| 11/25/15 | Postage | | 63.00 |
| 11/25/15 | Postage | | 21.15 |
| 11/25/15 | Postage | | 9.75 |
| 11/25/15 | Postage | | 18.04 |
| 11/25/15 | Postage | | 9.75 |
| 11/25/15 | Postage | | 45.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| 11/25/15 | Postage | 9.00 |
| 11/25/15 | Postage | 9.00 |
| 11/25/15 | Postage | 9.00 |
| 11/25/15 | Postage | 11.55 |
| 11/25/15 | Postage | 7.05 |
| 11/25/15 | Postage | 54.00 |
| 11/25/15 | Postage | 9.00 |
| 11/25/15 | Postage | 45.00 |
| 11/30/15 | POSTAGE | 0.49 |

**Subtotal - Postage (E108)** **365.09**

| 11/06/15 | 1292 Copies | 129.20 |
| 11/24/15 | 10 Copies | 1.00 |
| 11/25/15 | 11 Copies | 1.10 |
| 11/30/15 | 452 Copies | 45.20 |
| 11/30/15 | 15 Copies | 1.50 |
| 11/30/15 | 725 Copies | 72.50 |
| 11/30/15 | 24 Copies | 2.40 |

**Subtotal - Copier / Duplication (E101)** **252.90**

| 11/03/15 | INTCALL JORIAN L ROSE | 6.87 |
| 11/16/15 | INTCALL JORIAN L ROSE | 3.63 |
| 11/17/15 | Teleconference (E105) INTCALL JORIAN L ROSE | 11.27 |
| 11/18/15 | INTCALL JORIAN L ROSE | 5.26 |
| 11/25/15 | INTCALL JORIAN L ROSE | 2.78 |
| 11/28/15 | INTCALL JORIAN L ROSE | 2.89 |
| 11/30/15 | INTCALL JORIAN L ROSE | 8.16 |

**Subtotal - Teleconference (E105)** **40.86**

| 11/15/15 | HOUSTON EXPRESS, INC. DELIVERY TO ANITA DOLEZEL, 515 RUST ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 11/6/15. | 11.00 |
| 11/23/15 | UPS Capital One, NA c/o CSC-Lawyers Incorporating Sv c. Co. 211 E. 7th Street Suite 620 Austin TX 1Z4 866552494165020 | 12.62 |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati      Cleveland       Columbus        Costa Mesa      Denver
Houston        Los Angeles     New York        Orlando         Philadelphia    Seattle         Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184510 |
| Matter Number: | 047878.000201 |
| | Page 16 |

| 11/23/15 | UPS Amegy Bank N.A. c/o CSC-Lawyers Incorporating Sv c. Co. 211 E. 7th Street Suite 620 Austin TX 1Z4 866552491130438 | 12.62 |
|---|---|---|
| | **Subtotal - Delivery Services (E107)** | **36.24** |
| 11/13/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip airfare to Houston for Black Elk Hearing.; | 1,154.90 |
| 11/19/15 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Economy Comfort Seat for 11/24/15 return flight from Houston which was cancelled by client.; | 79.00 |
| 11/19/15 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Economy Comfort Seat for 11/23/15 flight to Houston which was cancelled by client.; | 79.00 |
| 11/26/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare to attend hearing in Houston, TX for Black Elk Energy Offshore Operations on December 1, 2015 to December 2, 2015.; | 651.09 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,963.99** |
| 11/30/15 | Filing Fees (E112) ELIZABETH A. GREEN Court Filing Fees for Amended Schedule D and Schedule F in the Black Elk Energy case. | 60.00 |
| | **Subtotal - Filing Fees (E112)** | **60.00** |
| 11/22/15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Seamless Bocca Catering ROSE Green Black Elk Meeting (8 ppl attending) 11/18/2015 9:00:00 AM' | 132.57 |
| 11/22/15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Seamless Cambridge Catering ROSE Client Meeting (8 ppl attending) 11/18/2015 12:00:00 PM' | 186.10 |
| 11/22/15 | SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC. Seamless Cambridge Catering ROSE Black Elk Meeting (8 ppl attending) 11/17/2015 12:00:00 PM' | 186.10 |
| | **Subtotal - Overtime Business Meals, etc. (E111)** | **504.77** |
| 11/16/15 | Certified Copies (E102) Szalay, Sarah M Reimbursement for fees paid to Secretary of State | 7.19 |
| | **Subtotal - Certified Copies (E102)** | **7.19** |

# Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184510 |
| Matter Number: | 047878.000201 |
| | Page 17 |

| | | |
|---|---|---|
| 11/13/15 | Westlaw Research - 11/13/15 by ESMONT JOE | 58.36 |
| | **Subtotal - Automated Research (E106)** | **58.36** |
| | | |
| 11/05/15 | 2 Pages faxed to 1-409-654-7080 | 0.40 |
| | **Subtotal - Fax (E104)** | **0.40** |
| | | |
| | **Total** | **$ 3,289.80** |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184509 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**          $          45,637.80

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184509**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184509** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184509 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  **Schedules**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees** $ 45,637.80

**BALANCE FOR THIS INVOICE DUE BY 01/17/16** $ 45,637.80

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184509 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:** **Schedules**

**Matter Number:** 047878.000202

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 7.20 | $ 550.00 | $ | 3,960.00 |
| Kristiansen Eric W | 2.50 | 560.00 | | 1,400.00 |
| Rose Jorian L. | 1.30 | 731.00 | | 950.30 |
| Delaney Michael T. | 77.60 | 385.00 | | 29,876.00 |
| Donaho Thomas A. | 1.50 | 365.00 | | 547.50 |
| Lane Deanna L | 37.10 | 240.00 | | 8,904.00 |
| **Total** | **127.20** | | **$** | **45,637.80** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | Delaney Michael T. | Attend conference call regarding the proposed amendments to the Schedules and Statement of Financial Affairs | 0.50 | 192.50 |
| 11/02/15 | Delaney Michael T. | Review Schedules A and D in preparation for call regarding the proposed amendments to the same | 0.30 | 115.50 |
| 11/02/15 | Lane Deanna L | Email to Mr. Delaney sending filed schedules for this afternoon's conference call; participating in conference call re: amending schedules regarding liens and assets | 0.70 | 168.00 |
| 11/03/15 | Lane Deanna L | Review and processing of returned and undeliverable mail; preparing, e-filing and serving Notice of Change Addresses of creditors | 1.20 | 288.00 |
| 11/04/15 | Delaney Michael T. | Analyze schedules and statement of financial affairs to identify entries requiring amendment and required information to complete the amendment | 3.20 | 1,232.00 |
| 11/04/15 | Lane Deanna L | Continuation of the review of liens of Schedule D with Mr. Delaney in order to | 0.70 | 168.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184509 |
| Matter Number: | | 047878.000202 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | amend same; continuation of the review of Schedule A and SOFA in order to amend same | | |
| 11/05/15 | Delaney Michael T. | Review table prepared by Blackhill Partners analyzing the value of the outstanding bonds and their respective collateral | 0.30 | 115.50 |
| 11/05/15 | Delaney Michael T. | Correspond and confer with Blackhill Partners regarding status of bond review and the table prepared by Blackhill Partners analyzing the value of the outstanding bonds and their respective collateral | 0.40 | 154.00 |
| 11/05/15 | Delaney Michael T. | Correspond and confer with lien counsel regarding status of lien analysis | 0.50 | 192.50 |
| 11/05/15 | Delaney Michael T. | Correspond with Ms. Green regarding proposed revisions to the schedules and statement of financial affairs | 0.10 | 38.50 |
| 11/05/15 | Delaney Michael T. | Continue analyzing the schedules and statement of financial affairs to identify entries requiring amendment and required information to complete the amendment | 2.20 | 847.00 |
| 11/05/15 | Delaney Michael T. | Draft summary of proposed revisions to schedules and statement of financial affairs | 1.10 | 423.50 |
| 11/06/15 | Delaney Michael T. | Confer and correspond with Ms. Lane regarding revisions to the schedules and statement of financial affairs | 0.30 | 115.50 |
| 11/06/15 | Delaney Michael T. | Review analysis of secured claims and related liens in preparation of amended schedules | 1.90 | 731.50 |
| 11/06/15 | Delaney Michael T. | Confer and Correspond with lien counsel regarding analysis of secured claims and the related collateral | 0.50 | 192.50 |
| 11/06/15 | Delaney Michael T. | Correspond with Ms. Green regarding the status of the schedule amendments | 0.30 | 115.50 |
| 11/06/15 | Delaney Michael T. | Review surety bond analysis table prepared by Blackhill Partners | 0.30 | 115.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 12/18/15 |
|---|---|---|
| | Invoice Number: | 50184509 |
| | Matter Number: | 047878.000202 |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/15 | Delaney Michael T. | Correspond and confer with Blackhill Partners regarding bond analysis and lease block valuation | 0.40 | 154.00 |
| 11/06/15 | Green Elizabeth A. | Review schedule amendment action list. | 0.40 | 220.00 |
| 11/06/15 | Lane Deanna L | Supervising Ms. Courtney on a project to ensure court has made changes to creditors' addresses as requested | 0.20 | 48.00 |
| 11/08/15 | Delaney Michael T. | Continue reviewing lien analysis in preparation of amended schedule D | 1.80 | 693.00 |
| 11/08/15 | Delaney Michael T. | Correspond with lien counsel regarding the lien analysis table for schedule A | 0.30 | 115.50 |
| 11/08/15 | Delaney Michael T. | Correspond with Ms. Green regarding the proposed amendments to schedule D | 0.20 | 77.00 |
| 11/08/15 | Delaney Michael T. | Begin revising schedule D entries and adding addition secured claims | 2.10 | 808.50 |
| 11/09/15 | Delaney Michael T. | Begin finalizing the revisions to Schedules and Statement of Financial Affairs | 1.30 | 500.50 |
| 11/09/15 | Delaney Michael T. | Finalize lien analysis to prepare for use as Schedule A attachment | 1.40 | 539.00 |
| 11/09/15 | Delaney Michael T. | Confer and correspond with Mr. Gowen regarding the lien analysis | 0.40 | 154.00 |
| 11/09/15 | Delaney Michael T. | Correspond with Ms. Green regarding proposed revisions to Schedules and Statement of Financial Affairs | 0.20 | 77.00 |
| 11/10/15 | Delaney Michael T. | Correspond with Blackhill Partners regarding bases for secured claims apparently unrelated to oil and gas liens | 0.40 | 154.00 |
| 11/10/15 | Delaney Michael T. | Review updated lien analysis and proposed revisions to Schedule D | 0.90 | 346.50 |
| 11/10/15 | Delaney Michael T. | Confer with Mr. Gower regarding the potentially disputed liens in preparation of the attachments for Schedules A and D | 0.30 | 115.50 |
| 11/10/15 | Delaney Michael T. | Update chart outlining proposed revisions | 1.10 | 423.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184509 |
| Matter Number: | | 047878.000202 |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | to Schedules A and D to incorporate proposed revisions to the same | | |
| 11/10/15 | Delaney Michael T. | Review potentially disputed liens in preparation of the attachments for Schedules A and D | 0.70 | 269.50 |
| 11/10/15 | Delaney Michael T. | Continue preparing attachments for Schedules A and D | 3.40 | 1,309.00 |
| 11/10/15 | Delaney Michael T. | Confer and correspond with Mr. Gower regarding proposed revisions to lien analysis and Schedule D, and lien priorities, if any | 0.50 | 192.50 |
| 11/10/15 | Lane Deanna L | Review of new lien attachment from Mr. Gower; adding new lien claimants to Schedule D; securing addresses of new lien claimants; editing lien amounts for new and existing liens on Schedule D | 2.60 | 624.00 |
| 11/11/15 | Delaney Michael T. | Confer and correspond with Mr. Rose regarding the Renaissance transaction and potential revisions to Statement of Financial Affairs | 0.40 | 154.00 |
| 11/11/15 | Delaney Michael T. | Correspond with Ms. Lane regarding the revisions to the Schedules and Statement of Financial Affairs | 0.90 | 346.50 |
| 11/11/15 | Delaney Michael T. | Review and revise Statement of Financial Affairs to incorporate additional potentially preferential transfers | 1.90 | 731.50 |
| 11/11/15 | Delaney Michael T. | Continue drafting attachment for Schedule A | 1.80 | 693.00 |
| 11/11/15 | Delaney Michael T. | Confer and correspond with Mr. Fuerst regarding the proposed amendments to the schedules and statement of financial affairs | 0.30 | 115.50 |
| 11/11/15 | Delaney Michael T. | Review research regarding the priority of Texas and Louisiana oil and gas liens | 0.30 | 115.50 |
| 11/11/15 | Delaney Michael T. | Confer and correspond with Mr. Gower regarding the amended schedules | 0.30 | 115.50 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184509 |
| Matter Number: | 047878.000202 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/15 | Lane Deanna L | Receipt and review of more undeliverable mail to creditors; locating better addresses and preparing and serving a Notice of Change of Address | 0.80 | 192.00 |
| 11/12/15 | Delaney Michael T. | Confer and correspond with Mr. Fuerst regarding proposed revisions to the Schedules and Statement of financial affairs | 1.10 | 423.50 |
| 11/12/15 | Delaney Michael T. | Review documents summarizing the real estate holdings of Black Elk | 0.30 | 115.50 |
| 11/12/15 | Delaney Michael T. | Confer and correspond with Ms. Lane regarding proposed revisions to the Schedules and Statement of financial affairs | 0.20 | 77.00 |
| 11/12/15 | Lane Deanna L | Continuation of the editing of Schedule D and related revised attachment | 2.00 | 480.00 |
| 11/16/15 | Delaney Michael T. | Correspond with Ms. Lane regarding revisions to schedules and statement of financial affairs | 0.20 | 77.00 |
| 11/16/15 | Delaney Michael T. | Correspond with Mr. Fuerst regarding revisions to schedules and statement of financial affairs | 0.30 | 115.50 |
| 11/16/15 | Delaney Michael T. | Continue preparing the attachments for Schedules A and D | 3.70 | 1,424.50 |
| 11/16/15 | Lane Deanna L | Continuation of the review and voluminous editing of schedules, SOFA, and attachments to same | 4.50 | 1,080.00 |
| 11/17/15 | Delaney Michael T. | Review amended schedules and statement of financial affairs to ensure all revisions are incorporated | 2.80 | 1,078.00 |
| 11/17/15 | Delaney Michael T. | Confer and correspond with Ms. Lane regarding additional revisions to the schedules and statement of financial affairs | 0.30 | 115.50 |
| 11/17/15 | Delaney Michael T. | Confer and correspond with Mr. Fuerst regarding additional revisions to the schedules and statement of financial affairs | 0.40 | 154.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184509
Matter Number: 047878.000202
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/17/15 | Delaney Michael T. | Correspond with Ms. Green regarding the lease block valuation and accounts receivable | 0.30 | 115.50 |
| 11/17/15 | Lane Deanna L | Continuation of preparation of amended schedules, SOFA, and related attachments; multiple emails with Mr. Delaney and Mr. Fuerst regarding same | 4.20 | 1,008.00 |
| 11/18/15 | Delaney Michael T. | Correspond with Ms. Green and Ms. Lane regarding the amended schedules and statement of financial affairs | 0.40 | 154.00 |
| 11/18/15 | Delaney Michael T. | Confer and correspond with Blackhill regarding the bond analysis | 0.50 | 192.50 |
| 11/18/15 | Delaney Michael T. | Correspond with Mr. Fuerst regarding the potential revisions to Schedule B | 0.40 | 154.00 |
| 11/19/15 | Delaney Michael T. | Confer with Ms. Lane regarding the final revisions to the amended schedules and statement of financial affairs | 0.20 | 77.00 |
| 11/19/15 | Lane Deanna L | Continuation of the updating of the attachments to schedules A and D and SOFA | 2.50 | 600.00 |
| 11/20/15 | Delaney Michael T. | Prepare for and attend conference call regarding the final revisions to the schedules and statement of financial affairs | 1.60 | 616.00 |
| 11/20/15 | Delaney Michael T. | Confer with Ms. Green regarding revisions to schedules and statement of financial affairs | 0.60 | 231.00 |
| 11/20/15 | Delaney Michael T. | Correspond with Ms. Green, Mr. Fuerst, Mr. Marino, and Blackhill regarding remaining schedule and statement of financial affairs revisions | 0.50 | 192.50 |
| 11/20/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Steve Fuerst regarding amended schedules. | 1.20 | 660.00 |
| 11/20/15 | Green Elizabeth A. | Review and revise amended schedules. | 1.90 | 1,045.00 |
| 11/20/15 | Lane Deanna L | Continuation of the editing of schedules | 2.20 | 528.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
                                  New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date:                    12/18/15
Invoice Number:              50184509
Matter Number:       047878.000202
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/21/15 | Delaney Michael T. | Correspond with Ms. Green and Ms. Lane regarding revisions to the attachments to the statement of financial affairs | 0.20 | 77.00 |
| 11/21/15 | Delaney Michael T. | Correspond with Messrs. Fuerst and Gower regarding the status of assignment approval relating to the Northstar and TKN transactions and integration of the same into the schedules and statement of financial affairs | 0.30 | 115.50 |
| 11/21/15 | Delaney Michael T. | Analyze records regarding transfers of property interests and funds in the two years preceding the petition date | 1.30 | 500.50 |
| 11/21/15 | Delaney Michael T. | Analyze summaries regarding status of assignment approval relating to the Northstar and TKN transactions in preparation of amended schedules and statement of financial affairs | 1.40 | 539.00 |
| 11/23/15 | Delaney Michael T. | Review spreadsheet listing all leases and ROW ownership interests | 0.80 | 308.00 |
| 11/23/15 | Delaney Michael T. | Correspond with Mr. Rose regarding the potentially preferential pre-petition transfers | 0.10 | 38.50 |
| 11/23/15 | Delaney Michael T. | Review and revise attachments for statement of financial affairs | 1.60 | 616.00 |
| 11/23/15 | Delaney Michael T. | Correspond with Mr. Fuerst regarding the amended schedules and statement of financial affairs as well as Black Elk's real property holdings | 0.20 | 77.00 |
| 11/23/15 | Delaney Michael T. | Confer and correspond with Mr. Gower regarding the amended schedules and statement of financial affairs as well as Black Elk's real property holdings | 0.30 | 115.50 |
| 11/23/15 | Kristiansen Eric W | Address issues related to amended schedules; follow up conferences related to list of matters and content of schedules; review revised amended schedules. | 2.50 | 1,400.00 |
| 11/24/15 | Delaney Michael T. | Analyze relevant documents and filings to | 2.20 | 847.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184509
Matter Number: 047878.000202
Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | confirm the accuracy and completeness of the list of pre-petition transfers | | |
| 11/24/15 | Delaney Michael T. | Revise Schedule A attachment to incorporate additional real property assets | 1.90 | 731.50 |
| 11/24/15 | Delaney Michael T. | Finalize bond analysis attachment for Schedule B | 0.70 | 269.50 |
| 11/24/15 | Delaney Michael T. | Prepare attachment for Schedule B regarding the machinery and equipment owned by the estate | 1.10 | 423.50 |
| 11/24/15 | Delaney Michael T. | Prepare charts outlining revisions to Schedule F to account for pending litigation | 2.10 | 808.50 |
| 11/24/15 | Delaney Michael T. | Correspond with Mr. Fuerst regarding pending litigation | 0.30 | 115.50 |
| 11/24/15 | Delaney Michael T. | Review and revised attachments to statement of financial affairs | 1.50 | 577.50 |
| 11/24/15 | Delaney Michael T. | Correspond with Mr. Fuerst, Blackhill and Slattery regarding status of schedules and open issues, including, without limitation, the valuation of machinery and equipment and the lease blocks | 0.60 | 231.00 |
| 11/24/15 | Delaney Michael T. | Confer and correspond with litigation counsel for Black Elk regarding pending litigation | 0.90 | 346.50 |
| 11/24/15 | Delaney Michael T. | Confer and correspond with Messrs. Kristiansen and Donaho regarding potentially disputed unsecured claims | 0.60 | 231.00 |
| 11/24/15 | Donaho Thomas A. | Confer with Ms. Dasaro and Mr. Delaney regarding pending litigation stayed for schedule amendment. | 1.50 | 547.50 |
| 11/25/15 | Delaney Michael T. | Continue reviewing corporate filings to confirm list of pre-petition transfers | 0.90 | 346.50 |
| 11/25/15 | Delaney Michael T. | Confer with Ms. Lane regarding the revisions to the amended schedules and statement of financial affairs | 0.60 | 231.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
          Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184509 |
| Matter Number: | | 047878.000202 |
| | | Page 11 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/15 | Delaney Michael T. | Review Vistar counterclaims in preparation of Amended Schedule F | 0.40 | 154.00 |
| 11/25/15 | Delaney Michael T. | Correspond with litigation counsel regarding pending litigation and potential claims relating thereto | 0.50 | 192.50 |
| 11/25/15 | Delaney Michael T. | Finalize the attachments to the amended schedules and statement of financial affairs | 2.10 | 808.50 |
| 11/25/15 | Delaney Michael T. | Finalize the amended schedules and statement of financial affairs | 1.40 | 539.00 |
| 11/25/15 | Delaney Michael T. | Correspond with Mr. Fuerst and Ms. Green regarding the proposed revisions to the schedules and statement of financial affairs | 0.40 | 154.00 |
| 11/25/15 | Delaney Michael T. | Correspond with Mr. Fuerst regarding the treatment of insider transfers in the statement of financial affairs | 0.30 | 115.50 |
| 11/25/15 | Delaney Michael T. | Revise Schedule D form to account for mortgages | 0.60 | 231.00 |
| 11/25/15 | Delaney Michael T. | Revise attachment to Schedule D to account for mortgages | 1.30 | 500.50 |
| 11/25/15 | Delaney Michael T. | Confer with Mr. Gower regarding the mortgages and necessary amendments to the proposed Schedule attachments in light of the same | 0.60 | 231.00 |
| 11/25/15 | Green Elizabeth A. | Review schedules and amendments regarding secured claims and liens, Statement of Financial Affairs and unsecured for additional amendments. | 0.90 | 495.00 |
| 11/25/15 | Lane Deanna L | Continuation and finalization of extensive editing of schedules and SOFA and various related attachments | 7.00 | 1,680.00 |
| 11/25/15 | Rose Jorian L. | Telephone conferences with Ms. Schultz regarding revisions to schedules. | 0.40 | 292.40 |
| 11/25/15 | Rose Jorian L. | Telephone conferences with Mr. Jones and Ms. Green and emails regarding schedules revisions. | 0.50 | 365.50 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184509 |
| Matter Number: | 047878.000202 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/25/15 | Rose Jorian L. | Telephone conferences with Mr. Delany regarding revised schedules. | 0.40 | 292.40 |
| 11/30/15 | Delaney Michael T. | Review and revised Schedule F to ensure incorporation of litigation claims | 0.40 | 154.00 |
| 11/30/15 | Delaney Michael T. | Confer and correspond with Ms. Green and Ms. Lane regarding the final versions of schedules and statement of financial affairs as well as the attachments thereto | 0.30 | 115.50 |
| 11/30/15 | Delaney Michael T. | Review final versions of schedules and statement of financial affairs as well as the attachments thereto in preparation of filing | 1.50 | 577.50 |
| 11/30/15 | Delaney Michael T. | Confer and correspond with Slattery regarding judicial and UCC liens and potential incorporation into schedules and/or statement of financial affairs | 0.40 | 154.00 |
| 11/30/15 | Delaney Michael T. | Review amended list of largest unsecured creditors | 0.10 | 38.50 |
| 11/30/15 | Delaney Michael T. | Finalize attachment to statement of financial affairs regarding pending litigation | 0.70 | 269.50 |
| 11/30/15 | Green Elizabeth A. | Review and revise all amended schedules for filing. | 2.80 | 1,540.00 |
| 11/30/15 | Lane Deanna L | Making additional edits from Ms. Green and Mr. Delaney on schedules, SOFA and various attachments; e-filing same; preparing Certification of Mailing of Notice of Commencement of Case and Amended Schedules to Additional Creditors; serving same; preparing hearing agenda for 12/2 hearing; preparing witness and exhibit list for 12/2 hearing; uploading proposed hearing agenda to Black Elk web site | 8.50 | 2,040.00 |
| | **Total** | | **127.20** | **45,637.80** |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184508 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Cash Collateral and Budget**

For professional services rendered from November 1, 2015 through November 30, 2015

### BALANCE FOR THIS INVOICE DUE BY 01/17/16      $     19,985.90

# Remittance Copy

**Please include this page with payment**

### Invoice No:  50184508

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184508** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184508
B&H File Number: 05443/047878/000203
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**      **Cash Collateral and Budget**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | **19,843.30** |
| **Expenses** | $ | **142.60** |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | **19,985.90** |

---

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184508 |
| Matter Number: | 047878.000203 |
| | Page 3 |

---

**Regarding:**    **Cash Collateral and Budget**

Matter Number:    047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 9.60 | $ 550.00 | $ 5,280.00 |
| Wearsch Thomas M | 10.10 | 650.00 | 6,565.00 |
| Parrish Jimmy D. | 0.20 | 475.00 | 95.00 |
| Rose Jorian L. | 8.30 | 731.00 | 6,067.30 |
| Esmont Joseph M. | 5.60 | 315.00 | 1,764.00 |
| Lane Deanna L | 0.30 | 240.00 | 72.00 |
| **Total** | **34.10** | | **$ 19,843.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | Wearsch Thomas M | Exchange correspondence with Black Hill team and Ms. Green regarding cash collateral and budget. | 0.70 | 455.00 |
| 11/02/15 | Wearsch Thomas M | Telephone calls with Ms. Green regarding cash collateral. | 0.20 | 130.00 |
| 11/03/15 | Green Elizabeth A. | Telephone call with Jeff Gleit regarding cash collateral issues. | 0.40 | 220.00 |
| 11/03/15 | Rose Jorian L. | Review variance analysis from Blackhill regarding cash collateral budget. | 0.50 | 365.50 |
| 11/04/15 | Green Elizabeth A. | Telephone call with Sarah Shultz and Jeff Gleit regarding cash collateral and DIP issues. | 0.80 | 440.00 |
| 11/04/15 | Wearsch Thomas M | Review and comment on proposed Final Cash Collateral Order. | 0.80 | 520.00 |
| 11/05/15 | Green Elizabeth A. | Review and revise cash collateral budget. | 0.60 | 330.00 |
| 11/05/15 | Wearsch Thomas M | Work to finalize Budget. | 0.60 | 390.00 |
| 11/05/15 | Wearsch Thomas M | Telephone calls with Ms. Green on cash collateral and case financing strategy. | 0.80 | 520.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 12/18/15 |
|---|---|---|
| | Invoice Number: | 50184508 |
| | Matter Number: | 047878.000203 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/06/15 | Green Elizabeth A. | Review agenda and budget. | 0.40 | 220.00 |
| 11/06/15 | Green Elizabeth A. | Telephone call with Jeff Gleit and Sarah Schultz regrading cash collateral hearing next week and order. | 0.80 | 440.00 |
| 11/06/15 | Rose Jorian L. | Conference call with Noteholders regarding cash collateral and status. | 0.60 | 438.60 |
| 11/09/15 | Green Elizabeth A. | Telephone call with Sarah Shultz and Jeff Gleit regarding issues related to extension of cash collateral. | 0.60 | 330.00 |
| 11/09/15 | Green Elizabeth A. | Review and revise cash collateral order. | 0.30 | 165.00 |
| 11/09/15 | Green Elizabeth A. | Meeting with Eric Hyman and Todd Hienz regarding case issues, cash collateral and budget. | 1.10 | 605.00 |
| 11/09/15 | Lane Deanna L | Prepare and file notice of filing proposed cash collateral budget for Ms. Green | 0.30 | 72.00 |
| 11/09/15 | Rose Jorian L. | Telephone conference with Mr. Jones and Mr. Gurley regarding hearing on cash collateral and wind down of subsidiaries. | 0.60 | 438.60 |
| 11/09/15 | Rose Jorian L. | Emails and telephone conferences with vendors regarding status of cash collateral. | 0.40 | 292.40 |
| 11/09/15 | Rose Jorian L. | Draft cash collateral order for hearing. | 0.80 | 584.80 |
| 11/09/15 | Rose Jorian L. | Review cash flow projections from Blackhill for filing estimated budget. | 0.60 | 438.60 |
| 11/09/15 | Rose Jorian L. | Revisions to cash collateral order negotiated with ad hoc noteholders. | 0.40 | 292.40 |
| 11/09/15 | Wearsch Thomas M | Numerous calls with Mr. Rose regarding Budget, Meritech and Cash Collateral. | 1.10 | 715.00 |
| 11/09/15 | Wearsch Thomas M | Telephone call with Mr. Okin regarding cash collateral. | 0.40 | 260.00 |
| 11/09/15 | Wearsch Thomas M | Meeting with Ms. Green and Black Hill regarding cash collateral and budget planning. | 1.50 | 975.00 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184508
Matter Number: 047878.000203
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/09/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding cash collateral. | 0.10 | 65.00 |
| 11/10/15 | Green Elizabeth A. | Meeting Eric Hyman regarding cash collateral hearing. | 0.80 | 440.00 |
| 11/10/15 | Green Elizabeth A. | Attend hearing on cash collateral and dissolution. | 1.60 | 880.00 |
| 11/10/15 | Green Elizabeth A. | Prepare for hearing on cash collateral, dissolution and relief from stay | 1.60 | 880.00 |
| 11/10/15 | Rose Jorian L. | Attend hearing on cash collateral by phone. | 1.60 | 1,169.60 |
| 11/10/15 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding budget. | 0.10 | 65.00 |
| 11/10/15 | Wearsch Thomas M | Telephone calls with Ms. Green regarding committee information exchange and cash collateral. | 0.80 | 520.00 |
| 11/11/15 | Esmont Joseph M. | Review and analyze agreements related to the Capital One letter of credit, including conferring with Mr. Fuerst regarding the same. | 4.30 | 1,354.50 |
| 11/11/15 | Wearsch Thomas M | Conference call with Black Hill team regarding cash collateral budget. | 0.70 | 455.00 |
| 11/11/15 | Wearsch Thomas M | Work through budget analysis. | 0.60 | 390.00 |
| 11/11/15 | Wearsch Thomas M | Telephone call with Mr. Jones regarding Budget analysis. | 0.30 | 195.00 |
| 11/16/15 | Parrish Jimmy D. | Talk with Mr. Curry regarding Committee witness and exhibit list for cash collateral hearing. | 0.10 | 47.50 |
| 11/18/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding agenda amendment for cash collateral hearing. | 0.10 | 47.50 |
| 11/19/15 | Green Elizabeth A. | Review projections with Lance Gurley. | 0.60 | 330.00 |
| 11/23/15 | Esmont Joseph M. | Draft emergency motion to continue cash collateral. | 1.30 | 409.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184508
Matter Number: 047878.000203
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/23/15 | Rose Jorian L. | Review cash collateral order for terms of adjournment. | 0.40 | 292.40 |
| 11/23/15 | Rose Jorian L. | Draft order regarding adjournment of cash collateral hearing. | 0.70 | 511.70 |
| 11/23/15 | Rose Jorian L. | Review and revise emergency motion adjourning cash collateral hearings and motions for November 24 hearing. | 0.80 | 584.80 |
| 11/23/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding status of hearing and cash collateral and DIP for review of budget. | 0.50 | 365.50 |
| 11/24/15 | Rose Jorian L. | Review and distribute order regarding adjournment to Blackhill. | 0.40 | 292.40 |
| 11/30/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Green regarding same, cash collateral and hearing preparation (.6). | 0.60 | 390.00 |
| 11/30/15 | Wearsch Thomas M | Prepare exhibits for hearing on JAB Motion and Cash Collateral | 0.80 | 520.00 |
| | **Total** | | **34.10** | **19,843.30** |

## Expenses and Other Charges

| | | |
|------|------|------|
| 11/06/15 | 213 Copies | 21.30 |
| 11/09/15 | 20 Copies | 2.00 |
| 11/20/15 | 771 Copies | 77.10 |
| 11/20/15 | 28 Copies | 2.80 |
| 11/23/15 | 376 Copies | 37.60 |
| | **Subtotal - Copier / Duplication (E101)** | **140.80** |

| | | |
|------|------|------|
| 11/20/15 | 9 Color copies | 1.80 |
| | **Subtotal - Color Copier (E101)** | **1.80** |

| | | |
|------|------|------|
| | **Total** | **$ 142.60** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|-----------|-----------|----------|-----------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184507 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Professionals**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**       $       **4,224.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50184507**

## Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50184507** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184507
B&H File Number: 05443/047878/000204
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:** **Professionals**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees**                                                          $        4,224.40

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**          $        4,224.40

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184507 |
| Matter Number: | 047878.000204 |
| | Page 3 |

**Regarding:** **Professionals**

**Matter Number:** 047878.000204

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Johnson Pamela Gale | 1.40 | $ 648.00 | $ 907.20 |
| Parrish Jimmy D. | 2.40 | 475.00 | 1,140.00 |
| Rose Jorian L. | 0.70 | 731.00 | 511.70 |
| Esmont Joseph M. | 3.90 | 315.00 | 1,228.50 |
| Layden Andrew V. | 1.10 | 310.00 | 341.00 |
| Lane Deanna L | 0.40 | 240.00 | 96.00 |
| **Total** | **9.90** | $ | **4,224.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/02/15 | Johnson Pamela Gale | Review correspondence and respond to same about professional's compensation motion (.20); attention to review of draft motion and proposed Order (.50). | 0.70 | 453.60 |
| 11/03/15 | Esmont Joseph M. | Revise compensation procedures motion per comments of Mrs. Johnson. | 1.20 | 378.00 |
| 11/03/15 | Lane Deanna L | Editing expense application for Blackhill Partners | 0.40 | 96.00 |
| 11/03/15 | Rose Jorian L. | Emails with Mr. Marino regarding procedures for professional fees. | 0.40 | 292.40 |
| 11/06/15 | Johnson Pamela Gale | Review correspondence from E. Hickman regarding changes to language (.10); draft responsive correspondence to E. Hickman that changes will be made to the Order (.10); review correspondence from E. Hickman regarding a form order (.10); forward correspondence and draft order to J. Esmont with instructions to amend proposed Order (.10). | 0.40 | 259.20 |
| 11/11/15 | Parrish Jimmy D. | Talk with Mr. Heinz regarding BMC retention. | 0.20 | 95.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184507 |
| Matter Number: | 047878.000204 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/15 | Parrish Jimmy D. | Talk with Mr. Zurbel regarding BMC application. | 0.30 | 142.50 |
| 11/11/15 | Parrish Jimmy D. | Review and revise BMC application. | 1.20 | 570.00 |
| 11/12/15 | Parrish Jimmy D. | Review and revise BMC application. | 0.70 | 332.50 |
| 11/13/15 | Rose Jorian L. | Emails with Ms. Wolff regarding fee application question. | 0.30 | 219.30 |
| 11/16/15 | Johnson Pamela Gale | Telephone call from Joseph Esmont regarding Proposed Order on Compensation Procedures and content of same. | 0.30 | 194.40 |
| 11/20/15 | Esmont Joseph M. | Negotiate and draft revisions to proposed order on professional fees application with unsecured creditor's committee and U.S. Trustee (.8); Confer with Ms. Johnson regarding local rules on professional compensation (.4). | 1.20 | 378.00 |
| 11/20/15 | Layden Andrew V. | Review motion for interim compensation and proposed order on same and draft email to Ms. Green and Mr. Rose regarding proposed changes to US Trustee's order. | 1.10 | 341.00 |
| 11/23/15 | Esmont Joseph M. | Review and analyze comments of US Trustee and Mr. Curry to proposed order on compensation procedures. | 0.50 | 157.50 |
| 11/27/15 | Esmont Joseph M. | Review and analyze JAB's limited objection to motion to set procedures for professional compensation. | 0.50 | 157.50 |
| 11/30/15 | Esmont Joseph M. | Revise proposed order on compensation procedures. | 0.50 | 157.50 |
| | **Total** | | **9.90** | **4,224.40** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184506 |
| B&H File Number: | 05443/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $     **1,884.28**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184506**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184506** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184506 |
| B&H File Number: | 05443/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**　　　　**Plan of Reorganization**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 1,813.00 |
| **Expenses** | $ | 71.28 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 1,884.28 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184506 |
| Matter Number: | 047878.000205 |
| | Page 3 |

---

**Regarding:**  **Plan of Reorganization**

**Matter Number:**  047878.000205

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 2.00 | $ 550.00 | $ | 1,100.00 |
| Layden Andrew V. | 2.30 | 310.00 | | 713.00 |
| **Total** | **4.30** | | **$** | **1,813.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/06/15 | Green Elizabeth A. | Telephone call with Tom Pratt and Black Hill regarding plan and asset liquidation. | 1.20 | 660.00 |
| 11/08/15 | Green Elizabeth A. | Telephone call with Jeff Jones regarding discussion of plan options. | 0.80 | 440.00 |
| 11/19/15 | Layden Andrew V. | Review issues regarding and draft exclusivity motion. | 2.30 | 713.00 |
| | | **Total** | **4.30** | **1,813.00** |

**Expenses and Other Charges**

| | | |
|---|---|---:|
| 11/16/15 | Westlaw Research - 11/16/15 by LAYDEN ANDREW V | 7.92 |
| 11/17/15 | Westlaw Research - 11/17/15 by LAYDEN ANDREW V | 31.68 |
| 11/18/15 | Westlaw Research - 11/18/15 by LAYDEN ANDREW V | 31.68 |
| | **Subtotal - Automated Research (E106)** | **71.28** |

| | | | |
|---|---|---|---:|
| | | **Total** | **$** `71.28` |

---

**Baker & Hostetler LLP**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184505 |
| B&H File Number: | 05443/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Claims**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          17,125.20**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184505**

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: <br> **Baker & Hostetler LLP** <br> **P.O. Box 70189** <br> **Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:** <br> **Baker & Hostetler LLP** <br> **KeyBank, N.A., Cleveland, OH** <br> **Account No: 1001516552 / ABA 041001039** <br> **SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:** <br> **50184505** | **Email the "Remittance Copy" to** <br> **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184505
B&H File Number: 05443/047878/000206
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**          **Claims**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees**                                    $      17,125.20

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**                    $      17,125.20

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184505 |
| Matter Number: | 047878.000206 |
| | Page 3 |

---

**Regarding:** **Claims**

**Matter Number:** 047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 3.30 | $ 550.00 | $ 1,815.00 |
| Wearsch Thomas M | 8.20 | 650.00 | 5,330.00 |
| Parrish Jimmy D. | 4.60 | 475.00 | 2,185.00 |
| Rose Jorian L. | 4.20 | 731.00 | 3,070.20 |
| Esmont Joseph M. | 15.00 | 315.00 | 4,725.00 |
| **Total** | **35.30** | | **$ 17,125.20** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/03/15 | Parrish Jimmy D. | Talk with Mr. Hollander regarding Forefront Energy claims and contract alternatives. | 0.40 | 190.00 |
| 11/03/15 | Parrish Jimmy D. | Review issues regarding Forefront Energy claims. | 0.30 | 142.50 |
| 11/04/15 | Parrish Jimmy D. | Talk with Mr. Hollander and President of Forefront Energy regarding Forefront claims. | 0.30 | 142.50 |
| 11/05/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding criminal case government position. | 0.60 | 330.00 |
| 11/05/15 | Rose Jorian L. | Conference call with Blackhill regarding status of asset review and claims discussion. | 1.30 | 950.30 |
| 11/10/15 | Green Elizabeth A. | Meeting with JAB and Counsel regarding claims. | 0.50 | 275.00 |
| 11/11/15 | Green Elizabeth A. | Review prior plea agreement with United States Attorney. | 0.40 | 220.00 |
| 11/11/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding issues related to offer from United States Attorney. | 0.40 | 220.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date:          12/18/15
Invoice Number:        50184505
Matter Number:    047878.000206
                        Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/11/15 | Parrish Jimmy D. | Talk with Mr. Heinz regarding ISN claims. | 0.20 | 95.00 |
| 11/11/15 | Parrish Jimmy D. | Review Black Elk plea alternatives. | 0.80 | 380.00 |
| 11/11/15 | Rose Jorian L. | Conference call with Blackhill and Ms. Green regarding criminal issue and potential resolution. | 0.50 | 365.50 |
| 11/12/15 | Rose Jorian L. | Review letter from Mr. Latkin's counsel regarding admin claim. | 0.40 | 292.40 |
| 11/12/15 | Wearsch Thomas M | Telephone call with Mr. Green regarding JAB administrative claim. | 0.20 | 130.00 |
| 11/13/15 | Esmont Joseph M. | Perform legal research regarding when administrative claimants may demand payment. | 2.20 | 693.00 |
| 11/13/15 | Rose Jorian L. | Emails with Mr. Fuerst regarding rejection of various contracts. | 0.40 | 292.40 |
| 11/13/15 | Wearsch Thomas M | Review background regarding JAB claim (.5); exchange correspondence with Black Hill regarding background and resolution of JAB administrative claim (.4). | 0.90 | 585.00 |
| 11/13/15 | Wearsch Thomas M | Call with Mr. Green regarding JAB administrative claim. | 0.20 | 130.00 |
| 11/16/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding plea proposal by government, terms of plea and issues related to plea. | 0.40 | 220.00 |
| 11/16/15 | Parrish Jimmy D. | Talk with M.r Hyman and Mr. Jones regarding Black Elk plea alternatives. | 0.20 | 95.00 |
| 11/16/15 | Parrish Jimmy D. | Review issues regarding Black Elk plea options and claim impact. | 1.10 | 522.50 |
| 11/16/15 | Wearsch Thomas M | Exchange correspondence with Black Hill regarding Montco claimed administrative claim and defenses. | 0.50 | 325.00 |
| 11/17/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding criminal plea issues. | 0.50 | 275.00 |
| 11/17/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding | 0.20 | 110.00 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston        Los Angeles    New York      Orlando      Philadelphia  Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184505
Matter Number: 047878.000206
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | criminal issues. | | |
| 11/18/15 | Esmont Joseph M. | Analyze legal issues related to JAB's administrative claim. | 1.10 | 346.50 |
| 11/18/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding potential plea agreement. | 0.30 | 165.00 |
| 11/18/15 | Parrish Jimmy D. | Review ES&H claims. | 0.50 | 237.50 |
| 11/18/15 | Parrish Jimmy D. | Talk with Mr. Hollander regarding ES&H claims. | 0.10 | 47.50 |
| 11/18/15 | Wearsch Thomas M | Review Montco administrative claim request and prepare strategy regarding same. | 1.00 | 650.00 |
| 11/19/15 | Wearsch Thomas M | Exchange correspondence with Black Hill regarding JAB claimed administrative claim and defenses. | 0.30 | 195.00 |
| 11/20/15 | Esmont Joseph M. | Confer with Mr. Gurley and Mr. Hyman regarding possible solutions to JAB administrative claim impasse (1); Telephone call with counsel for JAB and Mr. Wearsch (.8); plan response to JAB's position (1.1). | 2.90 | 913.50 |
| 11/20/15 | Wearsch Thomas M | Work on JAB administrative claim response. | 0.80 | 520.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Mr. Green regarding JAB response. | 0.30 | 195.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Mr. Hyden regarding JAB requests. | 0.10 | 65.00 |
| 11/23/15 | Wearsch Thomas M | Telephone calls with Mr. Hyman regarding JAB invoices. | 0.60 | 390.00 |
| 11/24/15 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding JAB invoices. | 0.10 | 65.00 |
| 11/24/15 | Wearsch Thomas M | telephone call with Mr. Green regarding JAB demands. | 0.10 | 65.00 |
| 11/24/15 | Wearsch Thomas M | Review materials regarding same and | 0.80 | 520.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184505
Matter Number: 047878.000206
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | status of disclosing information. | | |
| 11/25/15 | Esmont Joseph M. | Perform legal research regarding JAB administrative claim. | 2.50 | 787.50 |
| 11/25/15 | Wearsch Thomas M | Work on strategy for response to JAB Motion for administrative claim. | 0.40 | 260.00 |
| 11/27/15 | Esmont Joseph M. | Analyze documents related to JAB's administrative claim. | 3.20 | 1,008.00 |
| 11/27/15 | Wearsch Thomas M | Review and revise Motion and Objection to JAB administrative expense claim motion. | 1.30 | 845.00 |
| 11/28/15 | Rose Jorian L. | Review and revise JAB motion to amend administrative expense objection. | 0.80 | 584.80 |
| 11/30/15 | Esmont Joseph M. | Telephone calls with Mr. Hyman to discuss JAB's administrative claim motion. | 0.80 | 252.00 |
| 11/30/15 | Esmont Joseph M. | Review JAB's invoices. | 0.50 | 157.50 |
| 11/30/15 | Esmont Joseph M. | Plan strategy for JAB administrative claim hearing. | 1.80 | 567.00 |
| 11/30/15 | Parrish Jimmy D. | Review issues regarding Aspen bond claims. | 0.50 | 237.50 |
| 11/30/15 | Parrish Jimmy D. | Talk with Ms. Shearer regarding Aspen bond claims. | 0.20 | 95.00 |
| 11/30/15 | Rose Jorian L. | Discussions with Noteholders' counsel, Ms. Green and Mr. Wearsch, status of JAB motion, DIP and hearing for December 2. | 0.80 | 584.80 |
| 11/30/15 | Wearsch Thomas M | Review JAB administrative claim motion response. | 0.40 | 260.00 |
| 11/30/15 | Wearsch Thomas M | Email to Mr. Green regarding discovery on JAB Motion. | 0.20 | 130.00 |
| | **Total** | | 35.30 | 17,125.20 |

# Baker&Hostetler LLP

Atlanta    Chicago     Cincinnati    Cleveland    Columbus      Costa Mesa    Denver
Houston    Los Angeles New York      Orlando      Philadelphia  Seattle       Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184504 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Secured Creditors**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          4,658.60**

# Remittance Copy

### Please include this page with payment

### Invoice No:  50184504

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50184504** | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184504 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**     **Secured Creditors**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees**                                    $        4,658.60

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**                $      4,658.60

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184504 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:**    **Secured Creditors**

**Matter Number:**    047878.000207

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 2.00 | $ 550.00 | $ | 1,100.00 |
| Wearsch Thomas M | 4.80 | 650.00 | | 3,120.00 |
| Rose Jorian L. | 0.60 | 731.00 | | 438.60 |
| **Total** | **7.40** | | **$** | **4,658.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/15 | Green Elizabeth A. | Develop plan to "blow out" information delivered to Noteholders. | 0.80 | 440.00 |
| 11/04/15 | Green Elizabeth A. | Telephone call with Sarah Shultz and Jeff Gleit regarding P and A plan delivery to Noteholders and issues regarding Public information. | 0.50 | 275.00 |
| 11/04/15 | Green Elizabeth A. | Telephone call with Jeff Jones regarding delivery of P and A plan to Noteholders. | 0.40 | 220.00 |
| 11/04/15 | Wearsch Thomas M | Work on Note Holder Information requests. | 0.50 | 325.00 |
| 11/05/15 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding successor indenture trustee and discovery. | 0.60 | 438.60 |
| 11/05/15 | Wearsch Thomas M | Telephone calls with Ms. Schultz and Mr. Gurley regarding P&A Analysis. | 0.50 | 325.00 |
| 11/06/15 | Green Elizabeth A. | Review timing of NDA disclosures. | 0.30 | 165.00 |
| 11/13/15 | Wearsch Thomas M | Telephone calls with Ms. Green regarding collateral analysis. | 0.20 | 130.00 |
| 11/14/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding treatment of TKN claimed bond collateral. | 0.30 | 195.00 |
| 11/17/15 | Wearsch Thomas M | Telephone call with Ms. Schultz and Mr. Gleit regarding bonding collateral and | 0.40 | 260.00 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184504
Matter Number: 047878.000207
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | financing. | | |
| 11/17/15 | Wearsch Thomas M | Review and respond to correspondence regarding financing, strategy, budget and P&A obligations. | 1.00 | 650.00 |
| 11/18/15 | Wearsch Thomas M | Work through issues related to Meritech collateral release opportunities. | 0.90 | 585.00 |
| 11/19/15 | Wearsch Thomas M | Prepare for meeting with Merit, W&T and Nippon regarding collateral opportunities and global resolution. | 1.00 | 650.00 |
| | **Total** | | **7.40** | **4,658.60** |

# Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184503 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Adversary Matters**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16          $          21,506.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184503**

**<u>Firm Contact Information</u>**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
|---|---|
| **Reference Invoice No:**<br>**50184503** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184503 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Adversary Matters**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees**      $     21,506.40

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**      $     21,506.40

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184503 |
| Matter Number: | 047878.000208 |
| | Page 3 |

**Regarding:** **Adversary Matters**

**Matter Number:** 047878.000208

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.90 | $ 550.00 | $ 1,045.00 |
| Jenson Karin Scholz | 4.00 | 670.00 | 2,680.00 |
| Johnson Pamela Gale | 0.20 | 648.00 | 129.60 |
| Kristiansen Eric W | 4.50 | 560.00 | 2,520.00 |
| Rose Jorian L. | 4.80 | 731.00 | 3,508.80 |
| Wearsch Thomas M | 0.70 | 650.00 | 455.00 |
| Collins Gabriel B | 6.00 | 325.00 | 1,950.00 |
| Donaho Thomas A. | 3.30 | 365.00 | 1,204.50 |
| Esmont Joseph M. | 4.70 | 315.00 | 1,480.50 |
| Klidonas George | 0.50 | 500.00 | 250.00 |
| English Jr W John | 6.70 | 660.00 | 4,422.00 |
| Bekier James M. | 2.60 | 435.00 | 1,131.00 |
| Lasko Seth D. | 2.00 | 365.00 | 730.00 |
| **Total** | **41.90** | | **$ 21,506.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/05/15 | Donaho Thomas A. | Confer with Ms. Dasaro regarding subpoena forms, Rule 2004 examination requests, and history of Platinum transactions; draft summary of litigation stayed in wake of bankruptcy. | 2.50 | 912.50 |
| 11/05/15 | Kristiansen Eric W | Review status of all litigation matters that were pending prior to bankruptcy filing; determine whether suggestions of bankruptcy were filed in all cases; address any issues related to co-defendants and whether claims are proceeding against co-defendants; review summary report related to same. | 2.50 | 1,400.00 |
| 11/06/15 | Rose Jorian L. | Review document request from | 0.30 | 219.30 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184503 |
| Matter Number: | | 047878.000208 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Noteholders. | | |
| 11/09/15 | Johnson Pamela Gale | Review and analyze subpoenas issued by the note holders. | 0.20 | 129.60 |
| 11/10/15 | Wearsch Thomas M | Work on subpoenas. | 0.40 | 260.00 |
| 11/11/15 | Collins Gabriel B | Review Northstar agreement for relevant provisions to advise J. English on agreement parameters. | 2.60 | 845.00 |
| 11/11/15 | English Jr W John | Telephone conference with Mr. Collins regarding preliminary results of review of documents. | 0.30 | 198.00 |
| 11/11/15 | English Jr W John | Telephone conference with Mr. Rose and Mr. Collins regarding sale of assets to North Star. | 0.30 | 198.00 |
| 11/11/15 | English Jr W John | Conference with Mr. Collins regarding review of purchase and sale documents and issues to be reviewed. | 0.30 | 198.00 |
| 11/11/15 | Rose Jorian L. | Email draft 2004 and telephone conference with Ms. Dasaro regarding 2004 Platinum motion. | 0.60 | 438.60 |
| 11/11/15 | Rose Jorian L. | Review Northstar PSA briefly per discussion with Blackhill. | 0.80 | 584.80 |
| 11/12/15 | Collins Gabriel B | Review Northstar agreement for relevant provisions to advise J. English on agreement parameters. | 3.40 | 1,105.00 |
| 11/12/15 | English Jr W John | Conference with Mr. Collins regarding results of review of purchase and sale agreement and amendments. | 0.50 | 330.00 |
| 11/12/15 | Kristiansen Eric W | Review last update on pre-petition litigation; review most recent filings and confirm all pre-petition commercial cases are stayed. | 1.00 | 560.00 |
| 11/13/15 | Esmont Joseph M. | Analyze discovery matters relating to the Debtor's bank accounts. | 1.10 | 346.50 |
| 11/16/15 | English Jr W John | Prepare memorandum to Mr. Rose regarding conclusions related to Northstar. | 3.80 | 2,508.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 12/18/15 |
|---|---|---|---|
| | | Invoice Number: | 50184503 |
| | | Matter Number: | 047878.000208 |
| | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/15 | English Jr W John | Review purchase agreement and amendments to determine obligations, covenants and representations and warranties of Northstar regarding bonds to be delivered to Bureau of Energy Management. | 1.50 | 990.00 |
| 11/16/15 | Green Elizabeth A. | Telephone call with vendor and James Bekier regarding set up of electronic discovery. | 0.50 | 275.00 |
| 11/16/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding discovery issues. | 0.40 | 220.00 |
| 11/16/15 | Green Elizabeth A. | Meeting with Karin Jensen regarding electronic discovery management and set up of system to maintain discovery. | 1.00 | 550.00 |
| 11/16/15 | Jenson Karin Scholz | Meet with Ms. Green and Mr. Rose to discuss collection of documents for the Creditor's Committee, and follow up with Mr. Bekier regarding same. | 1.80 | 1,206.00 |
| 11/16/15 | Rose Jorian L. | Meeting with Ms. Jenson, Ms. Green, Mr. Fuerst and Mr. Jones regarding document collection and turnover to creditors. | 1.20 | 877.20 |
| 11/17/15 | Bekier James M. | Isolate Black Elk financial documents from various server locations coordinate processing and load for review. | 1.20 | 522.00 |
| 11/17/15 | Jenson Karin Scholz | Monitor progress of Black Elk data collection and establishing data room for Creditor's Committee. | 1.80 | 1,206.00 |
| 11/17/15 | Lasko Seth D. | Coordinate with Evolve Discovery to create user accounts for the Creditors as requested by Mr. Bekier. | 0.30 | 109.50 |
| 11/17/15 | Lasko Seth D. | Search for specified file paths as requested by Mr. Bekier. | 0.30 | 109.50 |
| 11/17/15 | Lasko Seth D. | Create fields for the Creditors group in Relativity as requested by Mr. Bekier. | 0.40 | 146.00 |
| 11/18/15 | Jenson Karin Scholz | Continue to supervise the collection of | 0.40 | 268.00 |

**Baker** & **Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | documents for the Creditor's Committee. | | |
| 11/18/15 | Lasko Seth D. | Assist Mr. Bekier with the Creditors' user accounts. | 0.20 | 73.00 |
| 11/19/15 | Lasko Seth D. | Provide folder list to Mr. Jones of Blackhill Partners as requested by Mr. Bekier. | 0.80 | 292.00 |
| 11/19/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding status of discovery and other projects. | 0.50 | 365.50 |
| 11/19/15 | Wearsch Thomas M | Respond to discovery questions from Ms. Powell. | 0.30 | 195.00 |
| 11/20/15 | Klidonas George | Review and revise proposed protective order. | 0.50 | 250.00 |
| 11/23/15 | Donaho Thomas A. | Aggregate list of affirmative claims against BEEOO and identify any potential defenses or grounds for contesting. | 0.80 | 292.00 |
| 11/23/15 | Esmont Joseph M. | Prepare subpoenas to banks. | 2.10 | 661.50 |
| 11/24/15 | Bekier James M. | Review Black Elk collection logs, production logs and data room loads for creditor committee review. | 1.40 | 609.00 |
| 11/24/15 | Esmont Joseph M. | Review rules regarding service of Rule 2004 subpoenas. | 0.70 | 220.50 |
| 11/24/15 | Esmont Joseph M. | Prepare notice of subpoena for filing. | 0.80 | 252.00 |
| 11/24/15 | Rose Jorian L. | Telephone conference with Ms. Dasaro regarding revisions to 2004 order. | 0.30 | 219.30 |
| 11/24/15 | Rose Jorian L. | Review Warrior Energy complaint prior to hearing before Judge Crone. | 0.70 | 511.70 |
| 11/24/15 | Rose Jorian L. | Conference call with Judge Crone regarding default matter in Warrior Energy. | 0.40 | 292.40 |
| 11/30/15 | Kristiansen Eric W | Review removed matter filed by Black Elk investors related to litigation pending in New York against Black Elk and Platinum; follow up items related to arguments presented by Mr. Aziz, counsel for | 1.00 | 560.00 |

**Baker&Hostetler** LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*
*Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC*

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1260-5   Filed in TXSB on 03/24/16   Page 60 of 84

Invoice Date:                    12/18/15
Invoice Number:            50184503
Matter Number:        047878.000208
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
|      |      | investors.  |       |        |
|      |      | **Total**   | **41.90** | **21,506.40** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184502 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **DIP Lending**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     **$     60,339.64**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184502**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50184502** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u><br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184502
B&H File Number: 05443/047878/000209
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**       DIP Lending

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 60,213.90 |
| **Expenses** | $ | 125.74 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 60,339.64 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184502 |
| Matter Number: | 047878.000209 |
| | Page 3 |

---

**Regarding:**   **DIP Lending**

**Matter Number:**   047878.000209

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 6.10 | $ 550.00 | $ | 3,355.00 |
| Wearsch Thomas M | 49.80 | 650.00 | | 32,370.00 |
| Rose Jorian L. | 20.40 | 731.00 | | 14,912.40 |
| Esmont Joseph M. | 3.10 | 315.00 | | 976.50 |
| Klidonas George | 17.20 | 500.00 | | 8,600.00 |
| **Total** | **96.60** | | **$** | **60,213.90** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/02/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding DIP terms (.2); work on strategy for DIP negotiations (.5). | 0.70 | 455.00 |
| 11/03/15 | Wearsch Thomas M | Telephone calls with Ms. Green on DIP strategy (.5); telephone calls with Mr. Rose on same (.2); work on strategy for case funding and asset retrieval (1.0). | 1.70 | 1,105.00 |
| 11/05/15 | Wearsch Thomas M | Work through Note holder NDA. | 0.50 | 325.00 |
| 11/06/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding potential DIP, P and A budget issues. | 0.60 | 330.00 |
| 11/06/15 | Wearsch Thomas M | Conference call with Black hill team and Mr. Pratt regarding asset recovery (.5); telephone call with Ms. Green and Ms. Schultz regarding DIP and cash collateral (.5). | 1.00 | 650.00 |
| 11/06/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding DIP and cash collateral (.7); telephone calls with Ms. Green regarding financing strategy (.6); work with Ms. Schultz and Mr. Gurley to finalize NDA and seek transmission of information to Note holders (1.0); finalize Budget (.3). | 2.60 | 1,690.00 |

**Baker & Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184502 |
| Matter Number: | | 047878.000209 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/09/15 | Rose Jorian L. | Conference calls with counsel for ad hoc bondholders regarding potential DIP terms. | 0.60 | 438.60 |
| 11/10/15 | Rose Jorian L. | Meeting with George Klidonas regarding drafting Debtor in possession financing motion. | 0.40 | 292.40 |
| 11/11/15 | Rose Jorian L. | Telephone conference with counsel for Noteholders regarding DIP financing. | 0.60 | 438.60 |
| 11/12/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding DIP structure prior cases. | 0.80 | 584.80 |
| 11/13/15 | Klidonas George | Draft motion for debtor-in-possession financing. | 2.30 | 1,150.00 |
| 11/13/15 | Rose Jorian L. | Telephone conference with counsel for Ad Hoc Noteholders regarding DIP financing. | 0.60 | 438.60 |
| 11/13/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding collateral analysis and financing. | 0.40 | 260.00 |
| 11/16/15 | Klidonas George | Review term sheet for the purposes of drafting debtor-in-possession financing. | 1.50 | 750.00 |
| 11/16/15 | Klidonas George | Conduct legal research regarding Fifth Circuit authority for debtor-in-possession financing for the purposes of drafting motion. | 2.90 | 1,450.00 |
| 11/16/15 | Klidonas George | Continue to draft and revise debtor-in-possession financing. | 2.80 | 1,400.00 |
| 11/17/15 | Klidonas George | Continue to draft and revise debtor-in-possession financing for the purposes of including facts supporting DIP Facility. | 1.70 | 850.00 |
| 11/17/15 | Rose Jorian L. | Meeting with Mr. Gurley and Mr. Pratt regarding status of platform P&A and collateral review for business plan and loan collateral for potential DIP. | 3.10 | 2,266.10 |
| 11/18/15 | Esmont Joseph M. | Analyze options and develop strategy regarding DIP loan. | 0.90 | 283.50 |
| 11/18/15 | Green Elizabeth A. | Meeting with Jeff Gleit, Sarah Shultz, Lance | 1.10 | 605.00 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184502 |
| Matter Number: | 047878.000209 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Gurley and Tom Pratt regarding issues related to DIP and bond analysis. | | |
| 11/18/15 | Wearsch Thomas M | Meeting with Ms. Green and Messrs. Rose, Pratt and Gurley regarding DIP financing strategy and collateral opportunities and prepare deck regarding same. | 4.00 | 2,600.00 |
| 11/18/15 | Wearsch Thomas M | Meeting with Ms. Schultz and Mr. Gleit regarding DIP financing. | 1.50 | 975.00 |
| 11/18/15 | Wearsch Thomas M | Work on DIP financing strategy and case exit strategy. | 1.00 | 650.00 |
| 11/18/15 | Wearsch Thomas M | Prepare for meeting with Note holders regarding collateral available to back financing. | 1.50 | 975.00 |
| 11/19/15 | Esmont Joseph M. | Review U.S. Trustee's proposed form for order on professional compensation procedures and consider revisions. | 1.00 | 315.00 |
| 11/19/15 | Green Elizabeth A. | Review and revise projections regarding DIP. | 0.70 | 385.00 |
| 11/19/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP. | 0.60 | 330.00 |
| 11/19/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP projections. | 0.80 | 440.00 |
| 11/19/15 | Klidonas George | Continue to conduct legal research for debtor-in-possession financing for the purposes of drafting motion. | 3.00 | 1,500.00 |
| 11/19/15 | Klidonas George | Draft interim order in connection with debtor-in-possession financing. | 3.00 | 1,500.00 |
| 11/19/15 | Wearsch Thomas M | Exchange correspondence with counsel for note holders regarding budget. | 0.40 | 260.00 |
| 11/19/15 | Wearsch Thomas M | Conference call with counsel for note holders regarding same and DIP financing. | 1.50 | 975.00 |
| 11/19/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding DIP financing proposal from Platinum. | 0.50 | 325.00 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 12/18/15 |
| Invoice Number: | | 50184502 |
| Matter Number: | | 047878.000209 |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/19/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding financing. | 0.50 | 325.00 |
| 11/19/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding DIP financing. | 0.60 | 390.00 |
| 11/20/15 | Rose Jorian L. | Conference calls with counsel for Ad Hoc Noteholders and Ms. Green on debtor in possession financing. | 0.50 | 365.50 |
| 11/20/15 | Rose Jorian L. | Telephone conferences with Independent Director regarding financing status. | 0.40 | 292.40 |
| 11/20/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding financing. | 0.40 | 260.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding budget. | 0.10 | 65.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding financing. | 0.30 | 195.00 |
| 11/20/15 | Wearsch Thomas M | Telephone call with Black Hill team regarding financing. | 0.70 | 455.00 |
| 11/20/15 | Wearsch Thomas M | Draft DIP financing Motion. | 3.00 | 1,950.00 |
| 11/22/15 | Wearsch Thomas M | Draft, review and revise DIP Motion and Order. | 3.00 | 1,950.00 |
| 11/23/15 | Rose Jorian L. | Telephone conference with Mr. Okin regarding Committee position on DIP loan. | 0.40 | 292.40 |
| 11/23/15 | Rose Jorian L. | Review and revise DIP motion and order and telephone conferences with Mr. Wearsch. | 1.10 | 804.10 |
| 11/23/15 | Rose Jorian L. | Telephone conference with counsel for MontCo regarding draft budget. | 0.20 | 146.20 |
| 11/23/15 | Wearsch Thomas M | Finish drafting DIP Motion and Proposed Order. | 2.00 | 1,300.00 |
| 11/23/15 | Wearsch Thomas M | Attend meeting with Merit, McMoran, W&T and Nippon regarding DIP financing. | 1.20 | 780.00 |
| 11/23/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding | 0.20 | 130.00 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184502
Matter Number: 047878.000209
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | formulation of Budget. | | |
| 11/23/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding hearing status, DIP Budget and Credit Agreement. | 1.40 | 910.00 |
| 11/23/15 | Wearsch Thomas M | Review background regarding DIP budget. | 0.60 | 390.00 |
| 11/23/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding DIP Budget. | 0.30 | 195.00 |
| 11/23/15 | Wearsch Thomas M | Prepare for meeting with Merit, McMoran, W&T and Nippon regarding DIP financing. | 0.70 | 455.00 |
| 11/24/15 | Rose Jorian L. | Conference call with Mr. Wearsch and Mr. Jones regarding DIP collateral. | 0.50 | 365.50 |
| 11/24/15 | Rose Jorian L. | Review and comment in DIP agreement. | 0.50 | 365.50 |
| 11/24/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding status of DIP discussions. | 0.40 | 292.40 |
| 11/24/15 | Rose Jorian L. | Telephone conference with Ms. Phillips regarding status of financing. | 0.40 | 292.40 |
| 11/24/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding DIP Credit Agreement. | 0.50 | 325.00 |
| 11/24/15 | Wearsch Thomas M | Telephone call with Ms. Schultz and Mr. Gurley regarding DIP and prior liens. | 0.50 | 325.00 |
| 11/24/15 | Wearsch Thomas M | Review and comment on Credit Agreement. | 2.50 | 1,625.00 |
| 11/25/15 | Green Elizabeth A. | Review DIP proposal and comment. | 0.50 | 275.00 |
| 11/25/15 | Rose Jorian L. | Review comparable DIP terms from Blackhill. | 0.60 | 438.60 |
| 11/25/15 | Rose Jorian L. | Conference call with independent directors regarding DIP. | 0.60 | 438.60 |
| 11/25/15 | Rose Jorian L. | Review and revise DIP Credit Agreement. | 1.30 | 950.30 |
| 11/25/15 | Wearsch Thomas M | Review and comment on Credit Agreement. | 1.00 | 650.00 |
| 11/25/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding same. | 0.20 | 130.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date:        12/18/15
Invoice Number:     50184502
Matter Number:  047878.000209
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 11/25/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Rose regarding negotiation of DIP financing. | 1.00 | 650.00 |
| 11/25/15 | Wearsch Thomas M | Conference call with Independent Directors regarding update on DIP financing negotiations. | 0.50 | 325.00 |
| 11/27/15 | Rose Jorian L. | Review and revise Credit Agreement with Ad Hoc Group of Noteholders. | 1.80 | 1,315.80 |
| 11/27/15 | Wearsch Thomas M | Review, revise and circulate DIP Credit Agreement. | 3.50 | 2,275.00 |
| 11/27/15 | Wearsch Thomas M | Correspondence with Ms. Schultz regarding same. | 0.30 | 195.00 |
| 11/28/15 | Rose Jorian L. | Conference calls with CRO Jeff Jones regarding status of negotiations with Noteholders and Committee. | 0.70 | 511.70 |
| 11/28/15 | Rose Jorian L. | Conference call with counsel for Noteholders regarding DIP agreement and comments. | 0.60 | 438.60 |
| 11/28/15 | Rose Jorian L. | Conference calls with counsel for Committee counsel regarding DIP proposals. | 0.60 | 438.60 |
| 11/30/15 | Esmont Joseph M. | Answer and respond to emails from U.S. Trustee, Creditor's Committee, and potential DIP lenders regarding financing. | 0.50 | 157.50 |
| 11/30/15 | Esmont Joseph M. | Telephone call with unsecured creditors' committee regarding DIP loan opportunities. | 0.70 | 220.50 |
| 11/30/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding DIP terms. | 0.30 | 165.00 |
| 11/30/15 | Green Elizabeth A. | Telephone call with Matt Okin, Claro and Black Elk regarding DIP issues. | 0.70 | 385.00 |
| 11/30/15 | Green Elizabeth A. | Review DIP budget and comment. | 0.80 | 440.00 |
| 11/30/15 | Rose Jorian L. | Review credit agreement for Noteholder | 1.40 | 1,023.40 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184502
Matter Number: 047878.000209
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | changes and review proposed budget. | | |
| 11/30/15 | Rose Jorian L. | Conference call with Committee professionals regarding DIP discussions. | 1.00 | 731.00 |
| 11/30/15 | Rose Jorian L. | Conference call with Independent Directors regarding DIP budget. | 0.40 | 292.40 |
| 11/30/15 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding DIP deliverables for credit agreement. | 0.40 | 292.40 |
| 11/30/15 | Rose Jorian L. | Conference call with Independent Directors regarding conflict matters and DIP. | 0.50 | 365.50 |
| 11/30/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding DIP negotiations. | 0.20 | 130.00 |
| 11/30/15 | Wearsch Thomas M | Conference call with Mr. Okin and others regarding DIP negotiations. | 0.80 | 520.00 |
| 11/30/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding Credit Agreement comments and Budget. | 0.80 | 520.00 |
| 11/30/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Messrs. Gurley, Gleit and Cockerham regarding DIP Budget. | 0.70 | 455.00 |
| 11/30/15 | Wearsch Thomas M | Meeting with Ms. Green and Messrs. Rose and Esmont regarding preparation for December 2 hearing. | 1.00 | 650.00 |
| 11/30/15 | Wearsch Thomas M | Attend Board Meeting regarding consideration of DIP. | 0.50 | 325.00 |
| 11/30/15 | Wearsch Thomas M | Review revised Credit Agreement and strategy regarding same. | 1.00 | 650.00 |
| 11/30/15 | Wearsch Thomas M | Revise and revise DIP Financing Motion. | 2.50 | 1,625.00 |
| | **Total** | | **96.60** | **60,213.90** |

**Expenses and Other Charges**

Baker & Hostetler LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184502
Matter Number: 047878.000209
Page 10

---

| 11/19/15 | Westlaw Research - 11/19/15 by KLIDONAS GEORGE | 125.74 |
|---|---|---|
| | **Subtotal - Automated Research (E106)** | **125.74** |
| | **Total** | **$ 125.74** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184501 |
| B&H File Number: | 05443/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Asset Sales**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $     **584.80**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184501**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184501** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184501
B&H File Number: 05443/047878/000210
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**  **Asset Sales**

For professional services rendered from November 1, 2015 through November 30, 2015

   **Fees**         $  584.80

  **BALANCE FOR THIS INVOICE DUE BY 01/17/16**    $  584.80

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184501 |
| Matter Number: | 047878.000210 |
| | Page 3 |

**Regarding:** **Asset Sales**

**Matter Number:** 047878.000210

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Rose Jorian L. | 0.80 | $ 731.00 | $ | 584.80 |
| **Total** | **0.80** | | **$** | **584.80** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/16/15 | Rose Jorian L. | Draft NDA for party requesting information for potential asset sale. | 0.80 | 584.80 |
| | | **Total** | **0.80** | **584.80** |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184500
B&H File Number: 05443/047878/000211
Taxpayer ID Number: 34-0082025
Page 1

**Regarding:**     **Avoidance Actions**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $     **14,234.60**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50184500**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184500** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:              12/18/15
Invoice Number:            50184500
B&H File Number:  05443/047878/000211
Taxpayer ID Number:       34-0082025
                              Page 2

---

**Regarding:**          **Avoidance Actions**

For professional services rendered from November 1, 2015 through November 30, 2015

| | |
|---|---|
| **Fees** | $  14,163.40 |
| **Expenses** | $        71.20 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $   14,234.60 |

Baker & Hostetler LLP

*Atlanta*     *Chicago*     *Cincinnati*     *Cleveland*     *Columbus*     *Costa Mesa*     *Denver*

Black Elk Energy Offshore Operations LLC

Invoice Date:      12/18/15
Invoice Number:      50184500
Matter Number:      047878.000211
Page 3

---

**Regarding:**      **Avoidance Actions**

**Matter Number:**      047878.000211

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Jenson Karin Scholz | 0.20 | $ 670.00 | $ 134.00 |
| Rose Jorian L. | 3.90 | 731.00 | 2,850.90 |
| Dasaro, Stacy A | 28.30 | 395.00 | 11,178.50 |
| **Total** | **32.40** | | **$ 14,163.40** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/02/15 | Rose Jorian L. | Emails to Ad Hoc Group regarding requested documents from transactions. | 0.50 | 365.50 |
| 11/05/15 | Dasaro, Stacy A | Review bankruptcy rules related to Rule 2004. | 0.40 | 158.00 |
| 11/05/15 | Dasaro, Stacy A | Confer with Mr. Donaho regarding transactional history, in connection with Rule 2004 motion. | 0.30 | 118.50 |
| 11/05/15 | Dasaro, Stacy A | Review and analyze documents in connection with drafting motion under Rule 2004 of the Bankruptcy Rules. | 4.00 | 1,580.00 |
| 11/05/15 | Dasaro, Stacy A | Confer with Mr. Rose regarding transactions described in public filings. | 0.30 | 118.50 |
| 11/05/15 | Rose Jorian L. | Meeting with Ms. D'Arcy regarding 2004 for Platinum. | 0.40 | 292.40 |
| 11/08/15 | Dasaro, Stacy A | Review SEC filings in connection with preparation of Rule 2004 Motion. | 1.00 | 395.00 |
| 11/09/15 | Dasaro, Stacy A | Draft Rule 2004 Motion, and review various documents in connection with the motion. | 2.90 | 1,145.50 |
| 11/10/15 | Dasaro, Stacy A | Conduct legal research related to Rule 2004 Motion. | 1.50 | 592.50 |
| 11/10/15 | Dasaro, Stacy A | Edit exhibit to Rule 2004 motion. | 0.70 | 276.50 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184500 |
| Matter Number: | 047878.000211 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/10/15 | Dasaro, Stacy A | Confer with Mr. Klidonas regarding Rule 2004 motion. | 0.50 | 197.50 |
| 11/10/15 | Dasaro, Stacy A | Draft Rule 2004 Motion. | 3.00 | 1,185.00 |
| 11/11/15 | Dasaro, Stacy A | Review purchase and sale agreement between Black Elk and Platinum, dated May 2015 for the sale of various assets. | 0.20 | 79.00 |
| 11/11/15 | Dasaro, Stacy A | Confer with Mr. Rose regarding draft Rule 2004 Motion. | 0.30 | 118.50 |
| 11/16/15 | Dasaro, Stacy A | Make revisions to draft Rule 2004 motion and related subpoena, including review of purchase and sale agreements, and filings with the Securities Exchange Commission and discuss same with Mr. Rose. | 3.50 | 1,382.50 |
| 11/16/15 | Rose Jorian L. | Review summary of Northstar documents from Mr. Collins. | 0.40 | 292.40 |
| 11/16/15 | Rose Jorian L. | Review and revise 2004 motion and subpoena for Platinum. | 1.30 | 950.30 |
| 11/18/15 | Dasaro, Stacy A | Revise draft Rule 2004 Motion, and exchange emails with Mr. Rose regarding same. | 0.60 | 237.00 |
| 11/19/15 | Dasaro, Stacy A | Draft protective order in connection with motion for examination under Rule 2004. | 2.50 | 987.50 |
| 11/19/15 | Dasaro, Stacy A | Review and analyze court filings in this case, for background purposes. | 1.80 | 711.00 |
| 11/19/15 | Dasaro, Stacy A | Confer with Mr. Klidonas regarding protective order. | 0.30 | 118.50 |
| 11/19/15 | Jenson Karin Scholz | Continue to monitor status of document productions. | 0.20 | 134.00 |
| 11/19/15 | Rose Jorian L. | Review and revise 2004 motion and request. | 1.30 | 950.30 |
| 11/24/15 | Dasaro, Stacy A | Edit Rule 2004 motion pursuant to instructions from Mr. Rose. | 1.10 | 434.50 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| | | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184500 |
| Matter Number: | 047878.000211 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/24/15 | Dasaro, Stacy A | Conduct legal research regarding protective order, for inclusion in Rule 2004 motion, and in connection with drafting of protective order. | 1.20 | 474.00 |
| 11/24/15 | Dasaro, Stacy A | Confer with Mr. Rose and Mr. Donaho regarding Rule 2004 Motion and Protective Order. | 0.80 | 316.00 |
| 11/24/15 | Dasaro, Stacy A | Draft protective order, and confer with Mr. Klidonas regarding same. | 1.40 | 553.00 |
| | | **Total** | **32.40** | **14,163.40** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 11/10/15 | Westlaw Research - 11/10/15 by KLIDONAS GEORGE | 41.91 |
| 11/10/15 | Westlaw Research - 11/10/15 by DASARO STACY | 16.76 |
| 11/24/15 | Westlaw Research - 11/24/15 by DASARO STACY | 12.53 |
| | **Subtotal - Automated Research (E106)** | **71.20** |
| | **Total** | **$      71.20** |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184499
B&H File Number: 05443/047878/000212
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:**          **Committee Meetings**

For professional services rendered from November 1, 2015 through November 30, 2015

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**          **$          4,128.90**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50184499**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50184499** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:           12/18/15
Invoice Number:         50184499
B&H File Number:  05443/047878/000212
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**          **Committee Meetings**

For professional services rendered from November 1, 2015 through November 30, 2015

**Fees**                          $       4,128.90

**BALANCE FOR THIS INVOICE DUE BY 01/17/16**          $       4,128.90

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver

Black Elk Energy Offshore Operations LLC

Invoice Date: 12/18/15
Invoice Number: 50184499
Matter Number: 047878.000212
Page 3

---

**Regarding:** **Committee Meetings**

**Matter Number:** 047878.000212

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 3.80 | $ 550.00 | $ | 2,090.00 |
| Wearsch Thomas M | 1.00 | 650.00 | | 650.00 |
| Rose Jorian L. | 1.90 | 731.00 | | 1,388.90 |
| **Total** | **6.70** | | **$** | **4,128.90** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 11/06/15 | Rose Jorian L. | Conference call with counsel for Creditors' Committee regarding information request and cash collateral. | 0.80 | 584.80 |
| 11/07/15 | Green Elizabeth A. | Telephone call with Jeff Jones and Lance Gurley regarding plan for meeting with committee advisors. | 0.90 | 495.00 |
| 11/09/15 | Green Elizabeth A. | Meeting with Black Hill and Committee Financial Advisor regarding various issues related to bond collateral. | 2.00 | 1,100.00 |
| 11/10/15 | Wearsch Thomas M | Draft committee NDA. | 1.00 | 650.00 |
| 11/17/15 | Green Elizabeth A. | Review information requirements of committee and available documents for data room. | 0.90 | 495.00 |
| 11/25/15 | Rose Jorian L. | Conference call with Ad Hoc Group regarding DIP comments. | 0.70 | 511.70 |
| 11/30/15 | Rose Jorian L. | Telephone conference with counsel for Committee regarding status of December 2 hearings. | 0.40 | 292.40 |
| | | **Total** | **6.70** | **4,128.90** |

**Baker & Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184498 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **BSEE and Environmental Claims**

For professional services rendered from November 1, 2015 through November 30, 2015

      **BALANCE FOR THIS INVOICE DUE BY 01/17/16**     $        660.00

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50184498**

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50184498** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 12/18/15
Invoice Number: 50184498
B&H File Number: 05443/047878/000214
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**       **BSEE and Environmental Claims**

For professional services rendered from November 1, 2015 through November 30, 2015

| | | |
|---|---|---|
| **Fees** | $ | 660.00 |
| **BALANCE FOR THIS INVOICE DUE BY 01/17/16** | $ | 660.00 |

Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 12/18/15 |
| Invoice Number: | 50184498 |
| Matter Number: | 047878.000214 |
| | Page 3 |

**Regarding:**     **BSEE and Environmental Claims**

Matter Number:     047878.000214

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.20 | $  550.00 | $    660.00 |
| **Total** | **1.20** | | **$    660.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 11/04/15 | Green Elizabeth A. | Telephone call with Tony Marino and Black Hill regarding issues related to bond, P and A plan and BSEE. | 1.20 | 660.00 |
| | | **Total** | **1.20** | **660.00** |

# Baker & Hostetler LLP

*Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver*