**EXHIBIT 2E**

**JANUARY 2016 INVOICE**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**        **Chapter 11 Bankruptcy**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**        $        93,149.78

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50207105**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207105** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Chapter 11 Bankruptcy**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 81,724.30 |
| **Expenses** | $ | 11,425.48 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | 93,149.78 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date:       02/19/16
Invoice Number:      50207105
Matter Number:    047878.000201
Page 3

**Regarding:**        **Chapter 11 Bankruptcy**

**Matter Number:**      047878.000201

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 6.60 | $ 625.00 | $ | 4,125.00 |
| Johnson Pamela Gale | 0.40 | 666.00 | | 266.40 |
| Parrish Jimmy D. | 2.90 | 525.00 | | 1,522.50 |
| Rose Jorian L. | 27.90 | 731.00 | | 20,394.90 |
| Wearsch Thomas M | 71.10 | 675.00 | | 47,992.50 |
| Esmont Joseph M. | 1.00 | 335.00 | | 335.00 |
| Klidonas George | 0.70 | 500.00 | | 350.00 |
| English Jr W John | 9.10 | 680.00 | | 6,188.00 |
| Lane Deanna L | 2.20 | 250.00 | | 550.00 |
| **Total** | **121.90** | | **$** | **81,724.30** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 01/02/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding Montco update. | 0.20 | 135.00 |
| 01/03/16 | Wearsch Thomas M | Review and respond to correspondence from predecessors regarding P&A plan consents. | 0.50 | 337.50 |
| 01/03/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding P&A Plan. | 0.40 | 270.00 |
| 01/04/16 | English Jr W John | Telephone conference with Mr. Gurley (Blackhill) and Mr. Rose regarding comments on draft service agreement. | 0.50 | 340.00 |
| 01/04/16 | English Jr W John | Telephone conference with Ms. Green and Mr. Rose regarding comments on revised service agreement. | 2.80 | 1,904.00 |
| 01/04/16 | English Jr W John | Review comments on prior draft of service agreement; review revised service agreement. | 1.50 | 1,020.00 |

**Baker&Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/16 | English Jr W John | Review and respond to e-mails regarding preparation of comments on service agreement. | 0.30 | 204.00 |
| 01/04/16 | Rose Jorian L. | Further conference call with Mr. English regarding comments to Montco agreement. | 0.50 | 365.50 |
| 01/04/16 | Rose Jorian L. | Review and revise master services agreement with Montco. | 1.60 | 1,169.60 |
| 01/04/16 | Rose Jorian L. | Conference calls with Mr. English and Mr. Gurley regarding revisions to the services agreement with Montco. | 0.60 | 438.60 |
| 01/04/16 | Rose Jorian L. | Telephone conference with Mr. Fuerst regarding questions about state lease transaction. | 0.40 | 292.40 |
| 01/04/16 | Rose Jorian L. | Telephone conference with counsel for Montco regarding master services agreement negotiation. | 0.60 | 438.60 |
| 01/04/16 | Wearsch Thomas M | Work on P&A plan approval strategy and respond to correspondence regarding same. | 1.00 | 675.00 |
| 01/04/16 | Wearsch Thomas M | Work on Montco contract negotiations. | 0.70 | 472.50 |
| 01/04/16 | Wearsch Thomas M | Telephone call with Mr. Shuler regarding Montco payment terms. | 0.10 | 67.50 |
| 01/04/16 | Wearsch Thomas M | Telephone call with Messrs. Rose and Gurley regarding Monaco contract and Merit P&A proposal. | 0.70 | 472.50 |
| 01/04/16 | Wearsch Thomas M | Conference call with Messrs. Gurley and Laparousse regarding Nippon concerns with P&A Plan. | 0.50 | 337.50 |
| 01/04/16 | Wearsch Thomas M | Conference call with Mr. Higgins regarding Meritech comments to P&A Plan. | 0.50 | 337.50 |
| 01/04/16 | Wearsch Thomas M | Call with Messrs. Rose, Gurley and English regarding P&A Plan. | 0.80 | 540.00 |
| 01/04/16 | Wearsch Thomas M | Exchange correspondence with parties | 1.00 | 675.00 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding P&A plan negotiations. | | |
| 01/04/16 | Wearsch Thomas M | Follow up call with Mr. Gurley regarding Montco negotiations. | 0.30 | 202.50 |
| 01/04/16 | Wearsch Thomas M | Conference call with Mr. Gurley and Montco regarding P&A Agreement. | 0.30 | 202.50 |
| 01/05/16 | English Jr W John | Telephone conference with Mr. Rose regarding comments on service agreement. | 0.30 | 204.00 |
| 01/05/16 | English Jr W John | Review revised service agreement. | 0.30 | 204.00 |
| 01/05/16 | English Jr W John | Prepare e-mail to Messrs. Slusher and Arkham regarding comments on service agreement. | 0.50 | 340.00 |
| 01/05/16 | English Jr W John | Review and revise service agreement. | 0.50 | 340.00 |
| 01/05/16 | Rose Jorian L. | Telephone calls to counsel for Montco regarding revisions to services agreement. | 0.60 | 438.60 |
| 01/05/16 | Rose Jorian L. | Review and revise Montco services agreement. | 1.30 | 950.30 |
| 01/05/16 | Wearsch Thomas M | Work with Mr. Gurley on financing and P&A Plan strategy. | 2.00 | 1,350.00 |
| 01/05/16 | Wearsch Thomas M | Draft status email to directors regarding P & A Plan. | 0.30 | 202.50 |
| 01/05/16 | Wearsch Thomas M | Work through Montco contract issues. | 2.00 | 1,350.00 |
| 01/05/16 | Wearsch Thomas M | Work through comments to proposed Order. | 1.40 | 945.00 |
| 01/05/16 | Wearsch Thomas M | Telephone call with Mr. Laperouse regarding P&A Plan. | 0.30 | 202.50 |
| 01/05/16 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding P&A Plan. | 0.10 | 67.50 |
| 01/05/16 | Wearsch Thomas M | Telephone call with Mr. Higgins regarding P&A plan. | 0.30 | 202.50 |
| 01/05/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A Plan. | 0.60 | 405.00 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date:      02/19/16
Invoice Number:      50207105
Matter Number:    047878.000201
Page 6

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/16 | Esmont Joseph M. | Correspond with counsel for Capital One regarding permission to share production with creditors' committee. | 0.50 | 167.50 |
| 01/06/16 | Green Elizabeth A. | Review JAB settlement in light of Merit proposal. | 0.50 | 312.50 |
| 01/06/16 | Rose Jorian L. | Review notice of filing for Montco agreement. | 0.30 | 219.30 |
| 01/06/16 | Wearsch Thomas M | Work on Term Sheet for Merit transaction. | 0.50 | 337.50 |
| 01/07/16 | Esmont Joseph M. | Telephone call with Mr. Beskow regarding outstanding invoices. | 0.50 | 167.50 |
| 01/07/16 | Green Elizabeth A. | Telephone call with Marty Beskow regarding accounting issues. | 0.60 | 375.00 |
| 01/07/16 | Rose Jorian L. | Telephone calls to independent directors regarding update on cash collateral and DIP hearings. | 0.80 | 584.80 |
| 01/07/16 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding P&A Plan and Merit Bond Replacement. | 0.30 | 202.50 |
| 01/07/16 | Wearsch Thomas M | Draft, review and revise Motion to Approve Merit bond replacement. | 3.00 | 2,025.00 |
| 01/07/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding P&A Plan and Merit Bond Replacement. | 0.20 | 135.00 |
| 01/07/16 | Wearsch Thomas M | Telephone call with Ms. Green regarding P&A Plan and Merit Bond Replacement. | 0.10 | 67.50 |
| 01/07/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A Plan and Merit Bond Replacement. | 0.50 | 337.50 |
| 01/08/16 | Green Elizabeth A. | Telephone call with Black Elk and Baker Team regarding status of all matters and plan for P & A. | 1.50 | 937.50 |
| 01/08/16 | Lane Deanna L | Preparing and circulating draft agenda for 1/13 hearing | 0.50 | 125.00 |
| 01/08/16 | Rose Jorian L. | Conference call with Ms. Green and | 1.10 | 804.10 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Messrs. Parrish and Wearsch regarding upcoming hearing and status of matters. | | |
| 01/08/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding P&A collateral. | 0.20 | 135.00 |
| 01/08/16 | Wearsch Thomas M | Telephone call with Ms. Green and Messrs.. Parrish and Rose regarding P&A Plan, cash collateral and status. | 1.00 | 675.00 |
| 01/08/16 | Wearsch Thomas M | Conference with predecessors and Argo regarding P&A Plan implementation. | 1.70 | 1,147.50 |
| 01/08/16 | Wearsch Thomas M | Prepare for call with Argo and predecessors regarding P&A Plan. | 0.80 | 540.00 |
| 01/08/16 | Wearsch Thomas M | Review and revise Motion to Approve Merit bond replacement and work to finalize same and exhibits for filing. | 2.50 | 1,687.50 |
| 01/08/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding P&A Plan and Merit Bond Replacement. | 0.50 | 337.50 |
| 01/08/16 | Wearsch Thomas M | Telephone calls with Mr. Kuebel regarding P&A Plan and Merit Bond Replacement Motion. | 0.70 | 472.50 |
| 01/08/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A Plan and Merit Bond Replacement. | 0.50 | 337.50 |
| 01/09/16 | Wearsch Thomas M | Finalize for filing Merit Bond Replacement Motion and Stipulation. | 1.00 | 675.00 |
| 01/09/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding Northstar resolution. | 0.20 | 135.00 |
| 01/10/16 | Wearsch Thomas M | Draft agenda for Northstar call (.3). | 0.30 | 202.50 |
| 01/11/16 | Green Elizabeth A. | Review issue regarding Montco call and contract effective date. | 0.40 | 250.00 |
| 01/11/16 | Green Elizabeth A. | Conference call with Montco, Vince Slusher, Lance Gurley and Jorian Rose regarding P & A Plan. | 0.60 | 375.00 |
| 01/11/16 | Rose Jorian L. | Review January 13, 2016 agenda for filing. | 0.40 | 292.40 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| | | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/11/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding Montco contract and P&A plan. | 0.40 | 292.40 |
| 01/11/16 | Rose Jorian L. | Conference call with Board for Black Elk updating on prior events. | 0.60 | 438.60 |
| 01/11/16 | Wearsch Thomas M | Review and comment on hearing agenda. | 0.30 | 202.50 |
| 01/11/16 | Wearsch Thomas M | Attend meeting of the board of directors and update same on Merit proposed offer. | 0.70 | 472.50 |
| 01/11/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding P&A plan collateral. | 0.40 | 270.00 |
| 01/11/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding P&A Plan. | 0.70 | 472.50 |
| 01/12/16 | Rose Jorian L. | Review and revise Montco agreement and send to Montco counsel. | 1.30 | 950.30 |
| 01/12/16 | Rose Jorian L. | Meeting with Mr. Klidonas regarding motion to approve Montco contract. | 0.40 | 292.40 |
| 01/12/16 | Rose Jorian L. | Telephone conference with Mr. Pratt regarding update on discussions with predecessors in title and parties. | 0.40 | 292.40 |
| 01/12/16 | Wearsch Thomas M | Respond to emails from Mr. Hyman on Montco agreement. | 0.30 | 202.50 |
| 01/12/16 | Wearsch Thomas M | Review and respond to correspondence regarding Montco contract. | 0.50 | 337.50 |
| 01/12/16 | Wearsch Thomas M | Review Ace Westchester documents. | 0.40 | 270.00 |
| 01/12/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding P&A Collateral. | 0.20 | 135.00 |
| 01/12/16 | Wearsch Thomas M | Numerous calls with Mr. Gurley regarding P&A Plan. | 0.70 | 472.50 |
| 01/13/16 | English Jr W John | Telephone conference with Mr. Rose regarding comments on service agreement. | 0.30 | 204.00 |
| 01/13/16 | English Jr W John | Review revised service agreement. | 0.50 | 340.00 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/13/16 | Rose Jorian L. | Review and revise Montco agreement. | 1.60 | 1,169.60 |
| 01/14/16 | Wearsch Thomas M | Conference call with Mr. Kuebel regarding release of P&A Collateral. | 0.30 | 202.50 |
| 01/15/16 | Green Elizabeth A. | Review issues with release of merit funds. | 0.40 | 250.00 |
| 01/15/16 | Rose Jorian L. | Draft status report for January 19, 2016 hearing. | 1.80 | 1,315.80 |
| 01/15/16 | Wearsch Thomas M | Work through status report draft. | 0.40 | 270.00 |
| 01/16/16 | Wearsch Thomas M | Review and respond to correspondence regarding settling issues between Note holders and predecessors. | 0.50 | 337.50 |
| 01/16/16 | Wearsch Thomas M | Telephone call with Messrs.. Kuebel and Rose regarding P&A Plan and settling issues between Note holders and predecessors. | 1.20 | 810.00 |
| 01/16/16 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding settling issues between Note holders and predecessors. | 1.50 | 1,012.50 |
| 01/17/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding settling issues between Note holders and predecessors. | 0.20 | 135.00 |
| 01/17/16 | Wearsch Thomas M | Review and respond to correspondence regarding settling issues between Note holders and predecessors. | 1.00 | 675.00 |
| 01/17/16 | Wearsch Thomas M | Draft proposal of settlement and send same to Note holders and predecessors. | 1.00 | 675.00 |
| 01/18/16 | Green Elizabeth A. | Review evidence list for hearing and consider additional evidence. | 0.50 | 312.50 |
| 01/18/16 | Green Elizabeth A. | Telephone call with J. Parrish regarding hearing evidence. | 0.60 | 375.00 |
| 01/18/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding Freedom Well Services asset inquiry. | 0.20 | 105.00 |
| 01/18/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding settling issues between Note | 0.70 | 472.50 |

**Baker & Hostetler** LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207105 |
| | Matter Number: | 047878.000201 |
| | Page 10 | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | holders and predecessors | | |
| 01/18/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Kuebel regarding settling issues between Note holders and predecessors | 0.50 | 337.50 |
| 01/18/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding settling issues between Note holders and predecessors. | 2.00 | 1,350.00 |
| 01/19/16 | Green Elizabeth A. | Review issues regarding evidence for hearing and outline of evidence. | 0.80 | 500.00 |
| 01/19/16 | Lane Deanna L | Amending the proposed hearing agenda, witness and exhibit list, and court website; downloading exhibits to the G:drive | 1.30 | 325.00 |
| 01/19/16 | Parrish Jimmy D. | Review issues regarding Freedom Wells asset inquiry. | 0.40 | 210.00 |
| 01/19/16 | Parrish Jimmy D. | Review issues regarding Freedom Wells asset inquiry. | 0.40 | 210.00 |
| 01/19/16 | Parrish Jimmy D. | Talk with Ms. Powell regarding Freedom Well asset inquiry. | 0.30 | 157.50 |
| 01/19/16 | Rose Jorian L. | Meetings with Noteholders and predecessors in interest after hearing regarding next steps. | 0.40 | 292.40 |
| 01/19/16 | Wearsch Thomas M | Draft various correspondence to Note holders regarding P&A Plan next steps and way forward. | 0.60 | 405.00 |
| 01/19/16 | Wearsch Thomas M | Draft scheduling correspondence to predecessors regarding P&A Plan next steps. | 0.50 | 337.50 |
| 01/19/16 | Wearsch Thomas M | Meeting with Mr. Gurley regarding next steps to move P&A Plan forward. | 0.50 | 337.50 |
| 01/19/16 | Wearsch Thomas M | Work with Black Hill and Baker Teams to prepare for Hearing on Merit Motion. | 2.50 | 1,687.50 |
| 01/20/16 | Lane Deanna L | Receipt and review of December 2015 MOR for client; e-filing same; sending original to US Trustee | 0.40 | 100.00 |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 11 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/16 | Parrish Jimmy D. | Review recovery alternatives regarding Freedom Well Services assets. | 0.50 | 262.50 |
| 01/20/16 | Parrish Jimmy D. | Talk with Ms. Powell regarding Freedom Well Services asset inquiry. | 0.30 | 157.50 |
| 01/20/16 | Rose Jorian L. | Telephone conference with Ms. Powell regarding issues with equipment sale in Freedom Wells issues. | 0.60 | 438.60 |
| 01/20/16 | Rose Jorian L. | Telephone conference with Messrs. Jones and Gurley regarding agenda for Board call. | 0.70 | 511.70 |
| 01/20/16 | Rose Jorian L. | Draft agenda for Board call. | 0.40 | 292.40 |
| 01/20/16 | Wearsch Thomas M | Review and respond to correspondence regarding bonding premiums. | 0.40 | 270.00 |
| 01/20/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding P&A Plan. | 0.40 | 270.00 |
| 01/20/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding P&A Plan. | 0.50 | 337.50 |
| 01/21/16 | Parrish Jimmy D. | Talk with Mr. Pratt and Ms. Phillips regarding case status. | 0.60 | 315.00 |
| 01/21/16 | Parrish Jimmy D. | Talk with Predecessors regarding P&A budget. | 0.20 | 105.00 |
| 01/21/16 | Rose Jorian L. | Update Board call discussing hearing, cash collateral, DIP and P&A Plan. | 0.80 | 584.80 |
| 01/21/16 | Rose Jorian L. | Telephone conference with directors and Mr. Wearsch regarding Board call. | 0.40 | 292.40 |
| 01/22/16 | Johnson Pamela Gale | Telephone conference with Chris Fatner of Whitney Bank regarding the Moss Trust and the OCSoo310 well (.20). | 0.20 | 133.20 |
| 01/22/16 | Johnson Pamela Gale | Telephone conference with P.Freage of Taylor International regarding potential distribution in the Black Elk case(.20). | 0.20 | 133.20 |
| 01/22/16 | Rose Jorian L. | Telephone conference with directors | 0.40 | 292.40 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | regarding update questions. | | |
| 01/22/16 | Rose Jorian L. | Telephone conference with Messrs. Wearsch and Gurley regarding Northstar issues. | 0.40 | 292.40 |
| 01/22/16 | Rose Jorian L. | Review and revise motion to approve Montco Master Services Agreement. | 1.30 | 950.30 |
| 01/22/16 | Wearsch Thomas M | Telephone call with Messrs. Rose and Gurley regarding P&A plan. | 0.30 | 202.50 |
| 01/22/16 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding North star resolution and P&A Plan. | 0.60 | 405.00 |
| 01/22/16 | Wearsch Thomas M | Conference call with Northstar regarding resolving transaction issues. | 0.80 | 540.00 |
| 01/22/16 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding P&A plan. | 0.20 | 135.00 |
| 01/22/16 | Wearsch Thomas M | Telephone call with Mr. Hillock regarding North star transaction. | 0.20 | 135.00 |
| 01/22/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding North star transaction | 0.50 | 337.50 |
| 01/25/16 | Rose Jorian L. | Conference call with counsel for predecessors regarding P&A Plan. | 0.40 | 292.40 |
| 01/25/16 | Rose Jorian L. | Email correspondence and telephone conferences with Ms. Powell regarding Freedom Wells questions. | 0.30 | 219.30 |
| 01/25/16 | Wearsch Thomas M | Meeting with Board and Black Hill regarding P&A collateral. | 1.10 | 742.50 |
| 01/25/16 | Wearsch Thomas M | Numerous calls with Mr. Gurley regarding P&A Plan. | 0.60 | 405.00 |
| 01/25/16 | Wearsch Thomas M | Work on strategy for approval of P&A plan. | 1.20 | 810.00 |
| 01/25/16 | Wearsch Thomas M | Review Renaissance, Northstar, Merit and Nippon documents regarding P&A collateral provisions. | 2.00 | 1,350.00 |
| 01/25/16 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding | 0.40 | 270.00 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207105
Matter Number: 047878.000201
Page 13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | P&A budget. | | |
| 01/25/16 | Wearsch Thomas M | Work on revised P & A budget. | 0.50 | 337.50 |
| 01/25/16 | Wearsch Thomas M | Exchange correspondence with Mr. Weiner regarding P&A collateral. | 0.50 | 337.50 |
| 01/25/16 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding P&A analysis. | 0.10 | 67.50 |
| 01/26/16 | Rose Jorian L. | Meeting with Mr. Parrish regarding hearings for February 10. | 0.30 | 219.30 |
| 01/26/16 | Rose Jorian L. | Telephone conference with Mr. Slusher regarding update on DIP and predecessor discussions. | 0.40 | 292.40 |
| 01/26/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding meeting with Noteholders. | 0.60 | 438.60 |
| 01/26/16 | Wearsch Thomas M | Work on P&A plan strategy and financing strategy. | 2.30 | 1,552.50 |
| 01/27/16 | English Jr W John | Telephone conference with Messrs. Gurley, Wearsch and Rose regarding results of review of contract operations agreement and production handling agreement. | 0.30 | 204.00 |
| 01/27/16 | English Jr W John | Complete review of contract operations agreement and production handling agreement; prepare e-mail to Messrs. Gurley, Wearsch and Rose regarding conclusions. | 1.30 | 884.00 |
| 01/27/16 | Klidonas George | Review and revise motion to enter into contract with Montco under section 363(b) of the Code. | 0.70 | 350.00 |
| 01/27/16 | Rose Jorian L. | Telephone conference with Messrs. Gurley and Wearsch regarding Noteholder meetings and predecessor discussions. | 0.40 | 292.40 |
| 01/27/16 | Rose Jorian L. | Telephone conference with Mr. Weiner and Ms. Phillips regarding Board update questions. | 0.60 | 438.60 |
| 01/27/16 | Rose Jorian L. | Review and revise motion to approve | 1.30 | 950.30 |

**Baker&Hostetler** LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 14 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Montco agreement. | | |
| 01/27/16 | Rose Jorian L. | Email correspondence and telephone conference with Mr. Wearsch and Ms. Hudson regarding Merit Bond issues. | 0.40 | 292.40 |
| 01/27/16 | Wearsch Thomas M | Exchange correspondence with team regarding predecessor requirements on P&A Plan. | 0.50 | 337.50 |
| 01/27/16 | Wearsch Thomas M | Work to finalize Merit Bond Replacement. | 0.20 | 135.00 |
| 01/27/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding P&A plan and financing strategy. | 1.00 | 675.00 |
| 01/27/16 | Wearsch Thomas M | Telephone call with Messrs. Rose and English regarding Petroquest contract. | 0.40 | 270.00 |
| 01/27/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding P&A plan. | 0.60 | 405.00 |
| 01/28/16 | Rose Jorian L. | Telephone conference with Mr. Weiner regarding potential retainer to be recovered. | 0.30 | 219.30 |
| 01/28/16 | Rose Jorian L. | Telephone conference with Independent Board regarding update and questions. | 0.60 | 438.60 |
| 01/28/16 | Wearsch Thomas M | Work on strategy related to predecessor approval of P&A plan. | 1.00 | 675.00 |
| 01/28/16 | Wearsch Thomas M | Review Argo P&A plan and strategy regarding same. | 1.00 | 675.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Mr. Laperouse regarding Nippon collateral. | 0.20 | 135.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding P&A plan. | 0.20 | 135.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Board regarding P&A plan. | 0.30 | 202.50 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding P&A Plan. | 0.20 | 135.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call Mr. Rose regarding P&A | 0.80 | 540.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| | | Page 15 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | plan. | | |
| 01/29/16 | Green Elizabeth A. | Review issues regarding predecessors and P&A plan | 0.70 | 437.50 |
| 01/29/16 | Rose Jorian L. | Review and revise motion to approve Montco Services Agreement. | 1.80 | 1,315.80 |
| 01/29/16 | Rose Jorian L. | Telephone conference with Mr. Wearsch regarding status of predecessor discussions. | 0.40 | 292.40 |
| 01/29/16 | Wearsch Thomas M | Review and assess Merit P&A Plan proposal. | 1.50 | 1,012.50 |
| 01/29/16 | Wearsch Thomas M | Review background on Nippon Bonds. | 0.50 | 337.50 |
| 01/29/16 | Wearsch Thomas M | Telephone call with Mr. Laperouse regarding Nippon Bonds. | 0.30 | 202.50 |
| 01/29/16 | Wearsch Thomas M | Telephone call with Mr. Manniss regarding Northstar documents. | 0.20 | 135.00 |
| 01/29/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding negotiations with predecessors and note holders. | 1.00 | 675.00 |
| 01/30/16 | Wearsch Thomas M | Draft issues list regarding Merit P&A Plan proposal. | 0.90 | 607.50 |
| 01/30/16 | Wearsch Thomas M | Discuss Merit P&A Proposal with Mr. Gurley. | 0.50 | 337.50 |
| 01/31/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding P&A Plan proposals. | 0.60 | 405.00 |
| 01/31/16 | Wearsch Thomas M | Work on strategy regarding Merit and Note holder financing proposals. | 1.00 | 675.00 |
| | **Total** | | **121.90** | **81,724.30** |

## Expenses and Other Charges

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| Page 16 | | |

| 12/30/15 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 12/22/2015 10:10:00 PM' 9606211 | 122.23 |
|---|---|---|
| 01/04/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from airport to hotel to prepare for Black Elk hearing.; Jan 04, 2016; | 33.35 |
| 01/04/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meetings from 1/04/16 to 1/06/16.; Jan 04, 2016; | 63.33 |
| 01/04/16 | Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service to/from airport/residence - hearing and meetings in Houston, TX from 1/04/16 to 1/06/16.; Jan 04, 2016; | 216.00 |
| 01/05/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from airport to hotel regarding attendance at cash collateral hearing.; Jan 05, 2016; | 20.28 |
| 01/06/16 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while attending hearing and meetings in Houston, TX from 1/04/16 to 1/06/16.; Jan 06, 2016; | 105.98 |
| 01/13/16 | XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 1/4/2016 8:00:00 AM' 6010300759 | 120.58 |
| 01/13/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 12/30/2015 7:20:00 PM' 5123031886 | 122.23 |
| 01/18/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from airport to hotel during trip to Houston regarding attendance at hearing on exclusivity period.; Jan 18, 2016; | 39.83 |
| 01/19/16 | Ground Transportation Out of Town (E110) Parking; Jimmy Parrish; Airport parking for Jimmy Parrish regarding trip to Houston to attend Hearing on Motion to Extend Exclusivity Period.; Jan 19, 2016; | 34.00 |
| 01/19/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Houston-Hearing on Interim Cash Collateral; Jan 19, 2016; | 99.29 |
| 01/19/16 | Taxi/Car Service; Thomas Wearsch; Houston-Hearing on Interim Cash Collateral; Jan 19, 2016; | 96.07 |
| 01/19/16 | Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from hotel to airport during trip to Houston regarding attendance at hearing on exclusivity period.; Jan 19, 2016; | 41.99 |
| 01/27/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 1/19/2016 11:45:00 PM 6011913877 | 132.03 |

**Subtotal - Ground Transportation Out of Town (E110)**   **1,247.19**

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| Page 17 | | |

| Date | Description | Amount |
|---|---|---|
| 12/15/15 | HOUSTON EXPRESS, INC. COURIER DELIVERY TO 515 RUSK ST., HOUSTON TX 77002 FROM PAM JOHNSON ON 12/01/15 | 11.00 |
| 12/15/15 | HOUSTON EXPRESS, INC. COURIER DELIVERY TO 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHSON ON 12/011/15. | 11.00 |
| 12/15/15 | HOUSTON EXPRESS, INC. COURIER DELIVERY TO 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 12/04/15. | 11.00 |
| 01/06/16 | UPS Cassandra McHenry Baker & Hostetler LLP 811 Main St Suite 1100 Houston TX 1Z4866550392081789 | 8.57 |
| 01/14/16 | UPS Brian Roman Okin Adams & Kilmer LLP 1113 Vine St ., Suite 201 Houston TX 1Z4866550190447356 | 8.92 |
| 01/15/16 | UPS Deanna Lane Baker & Hostetler LLP SunTrust Cente r 200 South Orange Avenue, Suite 2300 Orlando FL 1ZX655R80295817389 | 15.11 |
| 01/15/16 | UPS Deanna Lane Baker & Hostetler LLP SunTrust Cente r 200 South Orange Avenue, Suite 2300 Orlando FL 1ZX655R80295817389 | 7.47 |
| 01/15/16 | HOUSTON EXPRESS, INC. DELIVERY TO 515 RUSK, HOUSTON TX 77002 FROM ALEXIS ON 1/15/16. | 11.00 |
| 01/15/16 | HOUSTON EXPRESS, INC. DELIVERY TO 515 RUSK, HOUSTON TX 77002 FROM PAM JOHNSON ON 1/11/16. | 5.50 |
| 01/15/16 | Delivery Services (E107) HOUSTON EXPRESS, INC. DELIVERY TO 515 RUSK, HOUSTON TX 77002 FROM PAM JOHNSON ON 1/4/16. | 11.00 |

**Subtotal - Delivery Services (E107)   100.57**

| Date | Description | Amount |
|---|---|---|
| 01/04/16 | Meals while Traveling (E110) Breakfast; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Breakfast meal expense during trip to Houston, Texas for Black Elk hearing.; Jan 04, 2016; | 17.55 |
| 01/06/16 | Lunch; Jorian Rose; PAPPASITO'S CANTINA HOUSTON TX; Lunch meal expense during trip to Houston, Texas for Black Elk hearing.; Jan 06, 2016; | 19.28 |
| 01/18/16 | Meals while Traveling (E110) Breakfast; Jorian Rose; Breakfast meal expense during trip to Houston, Texas for Black Elk hearing.; Jan 18, 2016; | 15.17 |
| 01/18/16 | Dinner; Jorian Rose; Dinner meal expense during trip to Houston, Texas for Black Elk hearing.; Jan 18, 2016; | 27.73 |
| 01/18/16 | Dinner; Jimmy Parrish; Dinner for Jimmy Parrish regarding trip to Houston to attend Hearing on Motion to Extend Exclusivity Period.; Jan 18, 2016; | 18.36 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| | | Page 18 |

| Date | Description | Amount |
|---|---|---|
| 01/18/16 | Meals while Traveling (E110) Lunch; Jimmy Parrish; Lunch for Jimmy Parrish regarding trip to Houston to attend Hearing on Motion to Extend Exclusivity Period.; Jan 18, 2016; | 4.13 |
| 01/22/16 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; 1-19-2016 Hearing on Interim Cash Collateral; Jan 22, 2016; | 7.96 |
| | **Subtotal - Meals while Traveling (E110)** | **110.18** |
| | | |
| 01/04/16 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep | 206.11 |
| 01/05/16 | Business Meals, etc. (E111) PEPI CORPORATION dba ALONTI CAFE & CATERING Client Meeting Hearing | 190.52 |
| 01/05/16 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep | 173.90 |
| 01/06/16 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting Hearing | 195.29 |
| 01/19/16 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep | 323.64 |
| | **Subtotal - Business Meals, etc. (E111)** | **1,089.46** |
| | | |
| 01/04/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flight expenses to/from Houston, Texas for Black Elk hearing.; | 1,154.90 |
| 01/04/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Airfare expense to Houston, Texas for Black Elk hearing.; | 66.00 |
| 01/05/16 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; One-way airfare for Jimmy Parrish to Houston regarding attendance at Cash Collateral Hearing.; | 178.98 |
| 01/06/16 | Airfare; Jorian Rose; Refund of flight expense for flight from Houston, Texas for Black Elk hearing (Changed flight).; | (624.95) |
| 01/06/16 | Airfare; Jorian Rose; Flight expense from Houston, Texas for Black Elk hearing (Changed flight).; | 627.80 |
| 01/06/16 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Airfare expense from Houston, Texas for Black Elk hearing.; | 69.00 |
| 01/18/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flights expenses to/from Houston, Texas for Black Elk hearing.; | 1,065.60 |
| 01/18/16 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expense to Houston, Texas for Black Elk hearing.; | 59.00 |
| 01/18/16 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Roundtrip airfare for | 597.96 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207105 |
| Matter Number: | 047878.000201 |
| | Page 19 |

| | | |
|---|---|---|
| | Jimmy Parrish to Houston regarding attendance at hearing on exclusivity period.; | |
| 01/19/16 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; 1-19-2016 Hearing on Interim Cash Collateral; | 1,097.88 |
| 01/20/16 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expense from Houston, Texas for Black Elk hearing.; | 64.00 |
| | **Subtotal - Airfare/Trainfare (E110)** | **4,356.17** |
| 01/04/16 | Lodging (E110) Lodging; Jorian Rose; Hotel expenses during trip to Houston, Texas for Black Elk hearing.; Jan 04, 2016 | 535.86 |
| 01/18/16 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Houston, Texas for Black Elk hearing.; Jan 18, 2016 | 666.90 |
| | **Subtotal - Lodging (E110)** | **1,202.76** |
| 01/01/16 | BG HOLDCO LLC Parking for Eric Hyman on 12/2/2015. Post Hearing Meeting with Pam Johnson. Validation Ticket No. 47527. | 40.00 |
| 01/01/16 | BG HOLDCO LLC Parking for Mr. Ippalito on 12/15/2015. Prepare for Hearing with Cory Curtis. Validation Ticket No. 47568. | 40.00 |
| 01/01/16 | BG HOLDCO LLC Parking for John Ippalito and Eric Hyman on 12/15/2015. Prepare for Hearing with Pam Johnson, Liz Green. Validation Ticket Nos. 47564 and 47565. | 80.00 |
| 01/01/16 | BG HOLDCO LLC Parking for Eric Hyman on 12/21/2015. Client Meeting with Liz Green and Pam Johnson. Validation Ticket No. 47581. | 40.00 |
| 01/01/16 | Ground Transportation Local (E109) BG HOLDCO LLC Parking for Eric Hyman on 12/22/2015. Meeting with Liz Green and Pam Johnson. Validation Ticket No. 47583. | 40.00 |
| 01/06/16 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian Rose; Taxi expense from hotel to airport from Black Elk hearing.; Jan 06, 2016; | 37.92 |
| 01/18/16 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian Rose; Taxi expense from Houston Airport to hotel for Black Elk hearing.; Jan 18, 2016; | 27.34 |
| 01/19/16 | VITAL TRANSPORTATION, INC. Jorian Rose Travel to airport 12/21/15 08:04 | 148.06 |
| 01/20/16 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; 1-19-2016 Hearing on Interim Cash Collateral; Jan 20, 2016; | 18.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **471.32** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207105
Matter Number: 047878.000201
Page 20

| | | | |
|---|---|---|---|
| 10/29/15 | Transcripts (E116) Deposition Solutions LLC dba DepoTexas Inc | | 772.93 |
| | Depo Transcript of Jeff Jones taken on 10/13/2015 | | |
| | | **Subtotal - Transcripts (E116)** | **772.93** |
| | | | |
| 01/04/16 | 200 Copies | | 20.00 |
| 01/07/16 | 18 Copies | | 1.80 |
| 01/12/16 | 5 Copies | | 0.50 |
| 01/12/16 | 1 Copy | | 0.10 |
| 01/15/16 | 2 Copies | | 0.20 |
| 01/15/16 | 2 Copies | | 0.20 |
| 01/15/16 | 5 Copies | | 0.50 |
| 01/15/16 | 5 Copies | | 0.50 |
| 01/15/16 | 682 Copies | | 68.20 |
| 01/15/16 | 818 Copies | | 81.80 |
| 01/15/16 | 2 Copies | | 0.20 |
| 01/15/16 | 349 Copies | | 34.90 |
| 01/22/16 | 2 Copies | | 0.20 |
| | | **Subtotal - Copier / Duplication (E101)** | **209.10** |
| | | | |
| 12/01/15 | 4Secretarial Overtime | | 0.00 |
| 12/07/15 | 4Secretarial Overtime | | 0.00 |
| 12/10/15 | 4Secretarial Overtime | | 0.00 |
| 12/14/15 | 4Secretarial Overtime | | 0.00 |
| 12/15/15 | 4Secretarial Overtime | | 0.00 |
| 12/16/15 | 4Secretarial Overtime | | 0.00 |
| 12/21/15 | 4Secretarial Overtime | | 0.00 |
| 12/22/15 | 4Secretarial Overtime | | 0.00 |
| 01/04/16 | 4Secretarial Overtime | | 0.00 |
| 01/04/16 | 4Secretarial Overtime | | 0.00 |
| 01/05/16 | 4Secretarial Overtime | | 0.00 |
| 01/07/16 | 4Secretarial Overtime | | 0.00 |
| 01/11/16 | 4Secretarial Overtime | | 0.00 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 02/19/16 |
|---|---|---|---|
| | | Invoice Number: | 50207105 |
| | | Matter Number: | 047878.000201 |
| | | | Page 21 |

| | | | |
|---|---|---|---|
| 01/13/16 | 4Secretarial Overtime | | 0.00 |
| 01/15/16 | 4Secretarial Overtime | | 0.00 |
| 01/19/16 | 4Secretarial Overtime | | 0.00 |
| | | **Subtotal - Secretarial Overtime (E123)** | **0.00** |
| | | | |
| 01/04/16 | POSTAGE | | 19.99 |
| | | **Subtotal - Postage (E108)** | **19.99** |
| | | | |
| 12/31/15 | PACER BACK.ELK | | 9.80 |
| 12/31/15 | PACER BLACK.ELK | | 38.60 |
| 12/31/15 | PACER 47878.201 | | 86.80 |
| 12/31/15 | PACER BLCK.ELK | | 3.30 |
| 12/31/15 | PACER BLACK.ELK | | 20.30 |
| 12/31/15 | PACER BALCK.ELK | | 28.80 |
| 12/31/15 | PACER BLACK.EL | | 2.70 |
| 12/31/15 | PACER 47878.201 | | 0.10 |
| 12/31/15 | PACER BLOACK.ELK | | 16.30 |
| 12/31/15 | PACER BLACK.ELK | | 1.00 |
| 12/31/15 | PACER 47878.201 | | 53.10 |
| 12/31/15 | PACER 47878.201 | | 24.00 |
| 12/31/15 | PACER BLACK.ELK | | 1,219.50 |
| 12/31/15 | PACER 47878.201 | | 6.40 |
| | | **Subtotal - Electronic Court Fees (E112)** | **1,510.70** |
| | | | |
| 11/04/15 | INTCALL THOMAS WEARSCH | | 2.23 |
| 11/18/15 | INTCALL THOMAS WEARSCH | | 1.47 |
| 11/23/15 | INTCALL THOMAS WEARSCH | | 13.12 |
| 11/30/15 | INTCALL THOMAS WEARSCH | | 2.56 |
| 11/30/15 | INTCALL THOMAS WEARSCH | | 4.70 |
| 12/01/15 | INTCALL THOMAS WEARSCH | | 3.77 |
| 12/04/15 | INTCALL THOMAS WEARSCH | | 4.17 |
| 12/04/15 | INTCALL THOMAS WEARSCH | | 6.10 |
| 12/12/15 | INTCALL THOMAS WEARSCH | | 7.61 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207105 |
| Matter Number: | | 047878.000201 |
| Page 22 | | |

| Date | Description | Amount |
|---|---|---|
| 12/13/15 | INTCALL THOMAS WEARSCH | 5.81 |
| 12/13/15 | INTCALL THOMAS WEARSCH | 3.38 |
| 12/26/15 | INTCALL THOMAS WEARSCH | 2.64 |
| 12/26/15 | INTCALL THOMAS WEARSCH | 3.59 |
| 12/28/15 | INTCALL THOMAS WEARSCH | 1.60 |
| 12/29/15 | INTCALL THOMAS WEARSCH | 2.94 |
| 12/29/15 | INTCALL THOMAS WEARSCH | 2.14 |
| 12/30/15 | INTCALL THOMAS WEARSCH | 6.96 |

**Subtotal - Teleconference (E105)   74.79**

| | | |
|---|---|---|
| 01/15/16 | 14 Color copies | 2.80 |

**Subtotal - Color Copier (E101)   2.80**

| | | |
|---|---|---|
| 01/06/16 | Westlaw Research - 01/06/16 by ESMONT JOE | 15.84 |
| 01/08/16 | Westlaw Research - 01/08/16 by ESMONT JOE | 40.40 |
| 01/13/16 | Westlaw Research - 01/13/16 by ESMONT JOE | 87.12 |
| 01/21/16 | Westlaw Research - 01/21/16 by KLIDONAS GEORGE | 74.56 |
| 01/31/16 | Westlaw Research - 01/31/16 by KLIDONAS GEORGE | 39.60 |

**Subtotal - Automated Research (E106)   257.52**

**Total   $   11,425.48**

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207106 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**            **Schedules**


For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**        **$        639.32**


# Remittance Copy

**Please include this page with payment**

**Invoice No:  50207106**


**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com


| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207106** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 02/19/16
Invoice Number: 50207106
B&H File Number: 05443/047878/000202
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**        **Schedules**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 625.00 |
| **Expenses** | $ | 14.32 |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | 639.32 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207106 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:** Schedules

**Matter Number:** 047878.000202

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Lane Deanna L | 2.50 | $ 250.00 | $ | 625.00 |
| **Total** | **2.50** | | **$** | **625.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Lane Deanna L | Attention to returned mail and preparation of Notice of Change of Addresses of Creditors | 0.80 | 200.00 |
| 01/11/16 | Lane Deanna L | Draft, file and serve Change of Address of Creditors Notice to creditors whose mail was undeliverable | 0.50 | 125.00 |
| 01/29/16 | Lane Deanna L | Review of docket to include additional notice parties in the Limited Master Service List; updating Limited Master Service List (red line) and final | 1.20 | 300.00 |
| | | **Total** | **2.50** | **625.00** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 12/31/15 | PACER 47878.202 | | 6.00 |
| | **Subtotal - Electronic Court Fees (E112)** | | **6.00** |
| 01/11/16 | Postage (E108) | | 8.32 |
| | **Subtotal - Postage (E108)** | | **8.32** |
| | **Total** | **$** | **14.32** |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207107 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Cash Collateral and Budget**


For professional services rendered through January 31, 2016

### BALANCE FOR THIS INVOICE DUE BY 03/20/16        $      77,254.00

# Remittance Copy

**Please include this page with payment**

### Invoice No:  50207107


### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50207107** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 02/19/16 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50207107 |
| Houston, TX 77063 | B&H File Number: 05443/047878/000203 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 2 |

**Regarding:**          **Cash Collateral and Budget**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 76,554.60 |
| **Expenses** | $ | 699.40 |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | 77,254.00 |

Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207107 |
| Matter Number: | 047878.000203 |
| | Page 3 |

**Regarding:**   **Cash Collateral and Budget**

Matter Number:   047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 8.50 | $ 625.00 | $ 5,312.50 |
| Kristiansen Eric W | 2.50 | 590.00 | 1,475.00 |
| Parrish Jimmy D. | 23.70 | 525.00 | 12,442.50 |
| Rose Jorian L. | 16.60 | 731.00 | 12,134.60 |
| Wearsch Thomas M | 31.90 | 675.00 | 21,532.50 |
| Esmont Joseph M. | 54.00 | 335.00 | 18,090.00 |
| Klidonas George | 8.60 | 500.00 | 4,300.00 |
| Layden Andrew V. | 3.90 | 325.00 | 1,267.50 |
| **Total** | **149.70** | | **$ 76,554.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Esmont Joseph M. | Correspond with Black Hill regarding tracing analysis. | 0.70 | 234.50 |
| 01/04/16 | Esmont Joseph M. | Perform tracing analysis regarding which sureties' assets can be traced back to Capital One. | 1.80 | 603.00 |
| 01/05/16 | Esmont Joseph M. | Review Capital One form Deposit Account Control Agreement. | 1.40 | 469.00 |
| 01/05/16 | Esmont Joseph M. | Correspond with Capital One regarding form Deposit Account Control Agreement. | 0.50 | 167.50 |
| 01/05/16 | Green Elizabeth A. | Review options for cash collateral use regarding Merit proposal with Black Hill. | 1.50 | 937.50 |
| 01/05/16 | Green Elizabeth A. | Additional telephone call with Omar Alaniz regarding Merit cash collateral proposal. | 0.40 | 250.00 |
| 01/05/16 | Green Elizabeth A. | Meeting with Rick Kubel and Phil Eisenburg regarding Merit bond proposal to use cash collateral. | 1.10 | 687.50 |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207107 |
| Matter Number: | 047878.000203 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/05/16 | Green Elizabeth A. | Review capital one accounts for tracing suns out of Black Elk account. | 0.80 | 500.00 |
| 01/05/16 | Wearsch Thomas M | Telephone call with Mr. Gleit regarding lien issue. | 0.10 | 67.50 |
| 01/06/16 | Esmont Joseph M. | Participate in strategy call regarding Merit cash collateral. | 0.80 | 268.00 |
| 01/06/16 | Esmont Joseph M. | Perform legal research regarding adequate protection necessary with respect to Merit financial accommodation. | 2.20 | 737.00 |
| 01/06/16 | Esmont Joseph M. | Review draft protective order for use with Capital One. | 0.80 | 268.00 |
| 01/06/16 | Green Elizabeth A. | Meeting with Committee and Committee professionals regarding cash collateral. | 1.10 | 687.50 |
| 01/06/16 | Layden Andrew V. | Draft Emergency Cash Collateral Motion. | 2.70 | 877.50 |
| 01/07/16 | Esmont Joseph M. | Analyze adequate protection issues relating to financial accommodation. | 1.70 | 569.50 |
| 01/07/16 | Esmont Joseph M. | Revise motion and proposed order regarding Merit financial accommodation. | 1.80 | 603.00 |
| 01/07/16 | Esmont Joseph M. | Analyze proposals regarding Merit financial accommodation. | 2.10 | 703.50 |
| 01/07/16 | Esmont Joseph M. | Analyze Ace Westchester bond. | 1.40 | 469.00 |
| 01/07/16 | Esmont Joseph M. | Communicate with Black Hill regarding Ace Westchester bond. | 0.30 | 100.50 |
| 01/07/16 | Rose Jorian L. | Review and revise cash collateral motion and provide comments to Mr. Wearsch. | 0.90 | 657.90 |
| 01/07/16 | Rose Jorian L. | Conference call with Ms. Green and Mr. Wearsch regarding cash collateral motion and hearing. | 0.60 | 438.60 |
| 01/08/16 | Esmont Joseph M. | Draft interim cash collateral order. | 0.20 | 67.00 |
| 01/08/16 | Esmont Joseph M. | Review and analyze adequate protection arguments. | 1.80 | 603.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 02/19/16 |
| | | | Invoice Number: | 50207107 |
| | | | Matter Number: | 047878.000203 |
| | | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/08/16 | Esmont Joseph M. | Review and revise stipulation with Merit per comments of Mr. Wearsch and counsel for Merit. | 2.00 | 670.00 |
| 01/08/16 | Esmont Joseph M. | Draft stipulation with Merit regarding financial accommodation. | 0.70 | 234.50 |
| 01/08/16 | Esmont Joseph M. | Revise motion and proposed order regarding Merit financial accommodation. | 2.00 | 670.00 |
| 01/08/16 | Esmont Joseph M. | Review and comment upon proposed protective order regarding Capital One documents. | 0.30 | 100.50 |
| 01/08/16 | Layden Andrew V. | Review memorandum providing overview of Debtor's liquidation of accounts at Capital One, to understand status for document review relating to 1/19/16 hearing. | 0.30 | 97.50 |
| 01/08/16 | Parrish Jimmy D. | Review cash collateral alternatives for January 19 hearing. | 0.70 | 367.50 |
| 01/09/16 | Esmont Joseph M. | Revise documents in accordance with correspondence from Mr. Wearsch and Merit. | 1.20 | 402.00 |
| 01/09/16 | Esmont Joseph M. | Correspond with Merit regarding language of Merit stipulation. | 0.80 | 268.00 |
| 01/09/16 | Esmont Joseph M. | Review correspondence from Merit and Mr. Wearsch regarding financial accommodation. | 0.30 | 100.50 |
| 01/11/16 | Esmont Joseph M. | Draft proposed order on Merit financial accommodation. | 1.70 | 569.50 |
| 01/11/16 | Esmont Joseph M. | Communicate with Black Hill regarding proposed cash collateral budget. | 0.50 | 167.50 |
| 01/11/16 | Esmont Joseph M. | Revise proposed interim cash collateral order. | 0.20 | 67.00 |
| 01/11/16 | Esmont Joseph M. | Call Ms. Dolezel regarding interim cash collateral order. | 0.30 | 100.50 |
| 01/11/16 | Esmont Joseph M. | Review docket regarding cash collateral orders. | 0.20 | 67.00 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207107 |
| Matter Number: | | 047878.000203 |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/11/16 | Kristiansen Eric W | Review information related to documents from 2013 that address transfers of funds between various Black Elk accounts. | 2.50 | 1,475.00 |
| 01/11/16 | Wearsch Thomas M | Finalize Interim Cash Collateral Order. | 1.00 | 675.00 |
| 01/11/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding cash collateral fight and settlement of same. | 0.70 | 472.50 |
| 01/12/16 | Esmont Joseph M. | Review and analyze issues related to cash collateral. | 1.80 | 603.00 |
| 01/12/16 | Esmont Joseph M. | Correspond with counsel for Merit regarding cash collateral. | 0.30 | 100.50 |
| 01/12/16 | Esmont Joseph M. | Review discovery produced by Capital One for completeness and correspond with creditor's committee regarding damaged document. | 1.70 | 569.50 |
| 01/12/16 | Rose Jorian L. | Telephone conference with Mr. Kristiansen and Mr. Layton regarding discovery review for cash collateral. | 0.40 | 292.40 |
| 01/12/16 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding P&A Collateral and settlement of cash collateral. | 1.40 | 945.00 |
| 01/13/16 | Esmont Joseph M. | Review and analyze issues related to cash collateral. | 2.10 | 703.50 |
| 01/13/16 | Esmont Joseph M. | Provide access to fixed Capital One discovery to UCC and ad hoc noteholders. | 0.50 | 167.50 |
| 01/13/16 | Esmont Joseph M. | Correspond with Capital One regarding damaged discovery and review fixed documents. | 1.60 | 536.00 |
| 01/13/16 | Parrish Jimmy D. | Talk with Ms. Schultz regarding cash collateral settlement alternatives. | 0.10 | 52.50 |
| 01/13/16 | Parrish Jimmy D. | research and review issues regarding note holder adequate protection requirements and alternatives. | 2.10 | 1,102.50 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207107
Matter Number: 047878.000203
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/13/16 | Parrish Jimmy D. | Review cash collateral alternatives in light of Note Holder objection. | 2.10 | 1,102.50 |
| 01/13/16 | Rose Jorian L. | Review information from Ace Westchester for cash collateral issue. | 0.70 | 511.70 |
| 01/13/16 | Rose Jorian L. | Telephone conference with Mr. Alanez and Mr. Grillo regarding cash collateral order. | 0.50 | 365.50 |
| 01/13/16 | Wearsch Thomas M | Work on strategy for settling cash collateral dispute. | 1.00 | 675.00 |
| 01/13/16 | Wearsch Thomas M | Review and assess Note holder general intangible argument and effects on cash collateral. | 0.70 | 472.50 |
| 01/13/16 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding agreed order language. | 0.10 | 67.50 |
| 01/13/16 | Wearsch Thomas M | Telephone calls with Mr. Kuebel regarding P&A Collateral and use of cash collateral settlement ideas. | 1.10 | 742.50 |
| 01/13/16 | Wearsch Thomas M | Telephone call with Mr. Gleit regarding general intangible argument. | 0.10 | 67.50 |
| 01/13/16 | Wearsch Thomas M | Numerous telephone calls with predecessors counsel regarding P&A Collateral and use of cash collateral settlement. | 0.40 | 270.00 |
| 01/13/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding P&A Collateral and use of cash collateral settlement. | 1.10 | 742.50 |
| 01/13/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A Collateral and use of cash collateral settlement. | 1.20 | 810.00 |
| 01/14/16 | Esmont Joseph M. | Review and analyze issues related to cash collateral. | 2.30 | 770.50 |
| 01/14/16 | Layden Andrew V. | Review issues regarding document review in advance of 1/19 hearing. | 0.90 | 292.50 |
| 01/14/16 | Parrish Jimmy D. | Research and review issues regarding note holder adequate protection requirements. | 1.20 | 630.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207107 |
| Matter Number: | 047878.000203 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/14/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding continued use of cash collateral and note holder adequate protection alternatives. | 0.40 | 210.00 |
| 01/14/16 | Rose Jorian L. | Telephone conference to counsel for Committee and Noteholders regarding cash collateral. | 0.60 | 438.60 |
| 01/14/16 | Rose Jorian L. | Conference calls with Merits and W&T's counsel regarding cash collateral. | 0.50 | 365.50 |
| 01/14/16 | Wearsch Thomas M | Work through hearing agenda and exhibits for cash collateral hearing. | 0.60 | 405.00 |
| 01/14/16 | Wearsch Thomas M | Numerous emails to Ms. Schultz and Mr. Kuebel regarding structuring compromise. | 0.60 | 405.00 |
| 01/14/16 | Wearsch Thomas M | Work through issues on Ace bond replacement. | 0.70 | 472.50 |
| 01/14/16 | Wearsch Thomas M | Telephone call with Mr. Esmont regarding general intangible argument and cash collateral. | 0.30 | 202.50 |
| 01/14/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding positions of note holders and predecessors on cash collateral usage. | 1.60 | 1,080.00 |
| 01/14/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding ability to settle Cash Collateral dispute and P&A Collateral. | 1.10 | 742.50 |
| 01/15/16 | Esmont Joseph M. | Prepare FTP site to serve exhibits for cash collateral hearing. | 0.50 | 167.50 |
| 01/15/16 | Esmont Joseph M. | Prepare exhibits for upcoming hearing on cash collateral motion. | 1.20 | 402.00 |
| 01/15/16 | Esmont Joseph M. | Review and analyze Ace Westchester production. | 1.70 | 569.50 |
| 01/15/16 | Esmont Joseph M. | Review and analyze arguments related to cash collateral. | 2.20 | 737.00 |
| 01/15/16 | Esmont Joseph M. | Finalize and circulate proposed Capital One protective order. | 0.80 | 268.00 |

## Baker & Hostetler LLP

Atlanta    Chicago      Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston    Los Angeles  New York      Orlando      Philadelphia    Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 02/19/16 |
|---|---|---|---|
| | | Invoice Number: | 50207107 |
| | | Matter Number: | 047878.000203 |
| | | | Page 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/15/16 | Green Elizabeth A. | Review issues regarding ACE Westchester account. | 0.60 | 375.00 |
| 01/15/16 | Parrish Jimmy D. | Review documents in preparation of hearing on amended motion to use cash collateral. | 2.60 | 1,365.00 |
| 01/15/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding case status and cash collateral alternatives. | 0.70 | 367.50 |
| 01/15/16 | Parrish Jimmy D. | Review note holder and committee cash collateral settlement alternatives. | 0.50 | 262.50 |
| 01/15/16 | Parrish Jimmy D. | Review and revise hearing agenda. | 0.10 | 52.50 |
| 01/15/16 | Parrish Jimmy D. | Talk with Mr. Okin regarding status of cash collateral hearing. | 0.40 | 210.00 |
| 01/15/16 | Rose Jorian L. | Telephone conferences with directors and Platinum counsel regarding update for cash collateral hearing. | 0.60 | 438.60 |
| 01/15/16 | Rose Jorian L. | Telephone conferences with Noteholders counsel and Creditors Committee counsel regarding hearing on cash collateral. | 0.70 | 511.70 |
| 01/15/16 | Wearsch Thomas M | Work to finalize agenda and exhibits for cash collateral hearing. | 0.50 | 337.50 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Heinz regarding budget. | 0.10 | 67.50 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Lapparouse positions of note holders and predecessors on cash collateral usage | 0.20 | 135.00 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Gurley resolution of positions of note holders and predecessors on cash collateral usage. | 0.20 | 135.00 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Higgins positions of note holders and predecessors on cash collateral usage. | 0.20 | 135.00 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Goodwine positions of note holders and predecessors on cash | 0.20 | 135.00 |

## Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207107 |
| Matter Number: | 047878.000203 |
| | Page 10 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | collateral usage. | | |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Esmont regarding cash collateral and adequate protection. | 0.10 | 67.50 |
| 01/15/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Kuebel regarding positions of note holders and predecessors on cash collateral usage. | 0.50 | 337.50 |
| 01/15/16 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding cash collateral usage update. | 0.30 | 202.50 |
| 01/15/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding positions of note holders and predecessors on cash collateral usage. | 2.10 | 1,417.50 |
| 01/15/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding ability to settle Cash Collateral dispute and P&A Collateral. | 0.50 | 337.50 |
| 01/16/16 | Wearsch Thomas M | Review and comment on Note Holder draft of Stipulated Facts. | 0.40 | 270.00 |
| 01/16/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding amended proposal on Merit Cash Collateral. | 0.60 | 405.00 |
| 01/18/16 | Esmont Joseph M. | Review and analyze ACE bond text for cash collateral issues. | 1.60 | 536.00 |
| 01/18/16 | Esmont Joseph M. | Caselaw research regarding cash collateral issues with ACE bonds. | 2.20 | 737.00 |
| 01/18/16 | Esmont Joseph M. | Communicate with Mr. Rose regarding Ace bonds. | 0.50 | 167.50 |
| 01/18/16 | Green Elizabeth A. | Review Merit cash collateral issues and source of funds as it related to adequate protection. | 0.80 | 500.00 |
| 01/18/16 | Green Elizabeth A. | Review issues regarding hearing, options related to cash collateral, DIP terms and adequate protection of note holders. | 1.20 | 750.00 |
| 01/18/16 | Parrish Jimmy D. | Review cash collateral exhibits and evidentiary issues for cash collateral hearing. | 2.60 | 1,365.00 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207107
Matter Number: 047878.000203
Page 11

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/18/16 | Parrish Jimmy D. | Talk with Ms. Schultz, Mr. Eisenberg, and Mr. Kuebel regarding cash collateral and adequate protection alternatives. | 0.50 | 262.50 |
| 01/18/16 | Parrish Jimmy D. | Talk with Mr. Eisenberg regarding cash collateral and adequate protection alternatives. | 0.30 | 157.50 |
| 01/18/16 | Parrish Jimmy D. | Talk with Mr. Okin regarding cash collateral stipulations. | 0.40 | 210.00 |
| 01/18/16 | Parrish Jimmy D. | Talk with Mr. Gleit regarding cash collateral stipulations. | 0.30 | 157.50 |
| 01/18/16 | Parrish Jimmy D. | Talk with Ms. Schultz regarding cash collateral and adequate protection alternatives. | 0.60 | 315.00 |
| 01/18/16 | Parrish Jimmy D. | Meet with Mr. Gurley regarding witness preparation for cash collateral hearing. | 1.30 | 682.50 |
| 01/18/16 | Rose Jorian L. | Review Ace Westchester document per question of Noteholders and potential settlement. | 1.40 | 1,023.40 |
| 01/18/16 | Rose Jorian L. | Conference call with Noteholders and Merits and W&T's counsel regarding potential settlement prior to hearing. | 0.70 | 511.70 |
| 01/18/16 | Rose Jorian L. | Telephone conferences with Merit and W&T counsel regarding status of cash collateral hearing. | 0.70 | 511.70 |
| 01/18/16 | Rose Jorian L. | Telephone conference with Mr. Marino regarding questions from Noteholders regarding cash collateral hearing. | 0.30 | 219.30 |
| 01/18/16 | Rose Jorian L. | Telephone conferences with Ms. Schultz and Mr. Gleit regarding cash collateral hearing options. | 0.60 | 438.60 |
| 01/18/16 | Wearsch Thomas M | Prepare for hearing on Interim Use of Cash Collateral. | 0.50 | 337.50 |
| 01/18/16 | Wearsch Thomas M | Conference call with Note holders and Merit regarding seeking deal on adequate | 0.50 | 337.50 |

**Baker&Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207107 |
| | Matter Number: | 047878.000203 |
| | | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | protection. | | |
| 01/18/16 | Wearsch Thomas M | Telephone call with Mr. Parrish regarding adequate protection argument. | 0.50 | 337.50 |
| 01/19/16 | Green Elizabeth A. | Conference with J. Parrish regarding hearing on Merit cash collateral. | 0.60 | 375.00 |
| 01/19/16 | Green Elizabeth A. | Emails with Black Hill Partners regarding hearing and options for adequate protection of Ad Hocs. | 0.40 | 250.00 |
| 01/19/16 | Parrish Jimmy D. | Prepare for hearing on amended motion to use cash collateral. | 2.70 | 1,417.50 |
| 01/19/16 | Parrish Jimmy D. | Meet with Mr. Gurley regarding cash collateral testimony. | 0.70 | 367.50 |
| 01/19/16 | Parrish Jimmy D. | Talk with Mr. Okin regarding adequate protection and cash collateral alternatives. | 0.40 | 210.00 |
| 01/19/16 | Parrish Jimmy D. | Meet with Mr. Gleit and Ms. Schultz regarding adequate protection and cash collateral alternatives. | 0.50 | 262.50 |
| 01/19/16 | Parrish Jimmy D. | Attend hearing on amended motion to use cash collateral. | 2.50 | 1,312.50 |
| 01/19/16 | Rose Jorian L. | Review and revise cash collateral order. | 0.40 | 292.40 |
| 01/19/16 | Rose Jorian L. | Meeting with Mr. Parrish regarding preparation for hearing. | 0.50 | 365.50 |
| 01/19/16 | Rose Jorian L. | Telephone conferences with Mr. Gleit and Ms. Schultz regarding potential cash collateral settlements. | 0.50 | 365.50 |
| 01/19/16 | Rose Jorian L. | Meeting with various predecessors in interest Noteholders and Committee prior to cash collateral hearing to attempt settlement. | 1.40 | 1,023.40 |
| 01/19/16 | Rose Jorian L. | Attend hearing on cash collateral exclusivity for January 19, 2016 hearings. | 2.70 | 1,973.70 |
| 01/19/16 | Rose Jorian L. | Meeting with Blackhill prior to cash collateral and exclusivity hearings. | 0.80 | 584.80 |

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta Houston | Chicago Los Angeles | Cincinnati New York | Cleveland Orlando | Columbus Philadelphia | Costa Mesa Seattle | Denver Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207107
Matter Number: 047878.000203
Page 13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/19/16 | Wearsch Thomas M | Attend hearing on Interim Cash Collateral usage. | 3.50 | 2,362.50 |
| 01/19/16 | Wearsch Thomas M | Meeting with Note holders, Committee and Predecessors to seek compromise on adequate protection to avoid lien fight. | 1.00 | 675.00 |
| 01/19/16 | Wearsch Thomas M | Review parties' pleadings related to Cash Collateral Motion and exhibits related thereto and assess arguments and likely outcomes/chances for negotiations. | 1.70 | 1,147.50 |
| 01/20/16 | Esmont Joseph M. | Analyze strategy regarding cash collateral. | 1.50 | 502.50 |
| 01/20/16 | Rose Jorian L. | Telephone conference with Messrs. Gurley and Wearsch regarding cash collateral. | 0.60 | 438.60 |
| 01/20/16 | Rose Jorian L. | Telephone conference with Mr. Gleit regarding cash collateral and next steps. | 0.50 | 365.50 |
| 01/21/16 | Klidonas George | Review Montco Services Agreement for the purposes of drafting the motion to use cash collateral to enter into Services Agreement with Montco. | 1.00 | 500.00 |
| 01/21/16 | Klidonas George | Conduct legal research in connection with the motion to use cash collateral to enter into Services Agreement with Montco. | 1.90 | 950.00 |
| 01/21/16 | Klidonas George | Draft motion to use cash collateral to enter into Services Agreement with Montco. | 3.60 | 1,800.00 |
| 01/21/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding budget. | 0.50 | 337.50 |
| 01/21/16 | Wearsch Thomas M | Review and respond to correspondence regarding budget and P&A plan. | 0.80 | 540.00 |
| 01/21/16 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding P&A Plan and budget. | 0.40 | 270.00 |
| 01/21/16 | Wearsch Thomas M | Conference call with predecessors regarding budget. | 0.70 | 472.50 |
| 01/21/16 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding budget. | 0.10 | 67.50 |

Baker&Hostetler LLP

| | | | | | | |
|--|--|--|--|--|--|--|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207107
Matter Number: 047878.000203
Page 14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/21/16 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding P&A Plan and budget. | 1.50 | 1,012.50 |
| 01/21/16 | Wearsch Thomas M | Review budget and assess opportunities to reduce costs. | 0.50 | 337.50 |
| 01/22/16 | Klidonas George | Review and revise motion to use cash collateral to enter into Services Agreement with Montco. | 2.10 | 1,050.00 |
| 01/27/16 | Esmont Joseph M. | Perform legal research regarding rejection of certain contracts and impact on cash collateral. | 1.20 | 402.00 |
| 01/27/16 | Esmont Joseph M. | Confer with Mr. Wearsch and Mr. Rose regarding rejection of certain contracts and impact on cash collateral options. | 0.70 | 234.50 |
| 01/28/16 | Esmont Joseph M. | Analyze rejection of certain contracts as part of cash collateral and P&A plans. | 1.90 | 636.50 |
| | **Total** | | **149.70** | **76,554.60** |

### Expenses and Other Charges

| | | | |
|---|---|---|---|
| 12/04/15 | 4Secretarial Overtime | | 0.00 |
| 12/14/15 | 4Secretarial Overtime | | 0.00 |
| 12/15/15 | 4Secretarial Overtime | | 0.00 |
| 01/06/16 | 4Secretarial Overtime | | 0.00 |
| 01/11/16 | 4Secretarial Overtime | | 0.00 |
| 01/12/16 | 4Secretarial Overtime | | 0.00 |
| 01/13/16 | 4Secretarial Overtime | | 0.00 |
| 01/15/16 | 4Secretarial Overtime | | 0.00 |
| 01/19/16 | 4Secretarial Overtime | | 0.00 |
| 01/21/16 | 4Secretarial Overtime | | 0.00 |

**Subtotal - Secretarial Overtime (E123)**          **0.00**

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207107 |
| Matter Number: | | 047878.000203 |
| Page 15 | | |

| | | |
|---|---|---|
| 01/01/16 | BG HOLDCO LLC Parking for Eric Hyman and Todd Hines on 12/8/2015. Meeting with Pam Johnson. Validation Ticket No. 47541 and 47552. | 75.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **75.00** |
| | | |
| 01/04/16 | 856 Copies | 85.60 |
| 01/19/16 | 25 Copies | 2.50 |
| 01/19/16 | 5090 Copies | 509.00 |
| | **Subtotal - Copier / Duplication (E101)** | **597.10** |
| | | |
| 12/31/15 | PACER 47878.203 | 27.30 |
| | **Subtotal - Electronic Court Fees (E112)** | **27.30** |
| | | |
| | **Total** | **$ 699.40** |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:        02/19/16
Invoice Number:      50207108
B&H File Number:  05443/047878/000204
Taxpayer ID Number:     34-0082025
Page 1

**Regarding:**      **Professionals**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**    $      **3,595.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50207108**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50207108** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 02/19/16
Invoice Number: 50207108
B&H File Number: 05443/047878/000204
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**          **Professionals**

For professional services rendered through January 31, 2016

**Fees**                                      $      3,595.00

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**                    $      3,595.00

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207108 |
| Matter Number: | 047878.000204 |
| | Page 3 |

**Regarding:**   **Professionals**

**Matter Number:**   047878.000204

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Parrish Jimmy D. | 3.10 | $   525.00 | $ | 1,627.50 |
| Esmont Joseph M. | 0.50 | 335.00 | | 167.50 |
| Lane Deanna L | 7.20 | 250.00 | | 1,800.00 |
| **Total** | **10.80** | | **$** | **3,595.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Lane Deanna L | Receipt and review of expenses from Blackhill Partners for November 2015; drafted Second Monthly Expense Statement for Blackhill Partners | 0.90 | 225.00 |
| 01/07/16 | Esmont Joseph M. | Communicate with Baker team regarding outstanding invoices. | 0.30 | 100.50 |
| 01/11/16 | Lane Deanna L | Detailed review of edited December 2015 proforma | 1.00 | 250.00 |
| 01/13/16 | Parrish Jimmy D. | Review and revise Baker Hostetler December fee statement. | 1.20 | 630.00 |
| 01/19/16 | Esmont Joseph M. | Draft Pro Hac motion for Mr. Wearsch. | 0.20 | 67.00 |
| 01/20/16 | Lane Deanna L | Final review and editing of December proforma in order to create invoices for December; drafting, revising and completing 2nd monthly expense statement and related calculations and exhibits of Baker & Hostetler for circulating to notice parties | 4.00 | 1,000.00 |
| 01/20/16 | Lane Deanna L | Revising and completing 3rd monthly expense statement and exhibits of Blackhill Partners for circulating to notice parties | 1.30 | 325.00 |
| 01/20/16 | Parrish Jimmy D. | Review December billings for fee application. | 1.00 | 525.00 |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207108 |
| Matter Number: | | 047878.000204 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/25/16 | Parrish Jimmy D. | Talk with Mr. Curry regarding Black Hill reimbursements. | 0.10 | 52.50 |
| 01/26/16 | Parrish Jimmy D. | Review Black Hill reimbursement issues. | 0.30 | 157.50 |
| 01/26/16 | Parrish Jimmy D. | Talk with Mr. Curry regarding Black Hill reimbursements. | 0.20 | 105.00 |
| 01/28/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding Black Hill expense notice. | 0.30 | 157.50 |
| | **Total** | | **10.80** | **3,595.00** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 02/19/16
Invoice Number: 50207109
B&H File Number: 05443/047878/000205
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:**          **Plan of Reorganization**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**          $          793.60

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50207109**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50207109** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207109 |
| B&H File Number: | 05443/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**       **Plan of Reorganization**

For professional services rendered through January 31, 2016

      **Fees**                                               **$        793.60**

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**                **$        793.60**

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207109 |
| Matter Number: | 047878.000205 |
| | Page 3 |

**Regarding:**   **Plan of Reorganization**

**Matter Number:**   047878.000205

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 0.40 | $ 625.00 | $     250.00 |
| Parrish Jimmy D. | 0.20 | 525.00 | 105.00 |
| Rose Jorian L. | 0.60 | 731.00 | 438.60 |
| **Total** | **1.20** | **$** | **793.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/19/16 | Green Elizabeth A. | Telephone call with Tom Wearsch regarding predecessor claims related to P & A Plan. | 0.40 | 250.00 |
| 01/19/16 | Parrish Jimmy D. | Talk with Mr. Alaniz regarding exclusivity extension. | 0.20 | 105.00 |
| 01/25/16 | Rose Jorian L. | Conference call with Board regarding progress of Plan discussions. | 0.60 | 438.60 |
| | **Total** | | **1.20** | **793.60** |

**Expenses and Other Charges**

| 12/03/15 | 4Secretarial Overtime | 0.00 |
|---|---|---|
| | **Subtotal - Secretarial Overtime (E123)** | **0.00** |
| | **Total** | **$       0.00** |

**BAKER & HOSTETLER** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207110 |
| B&H File Number: | 05443/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Claims**

For professional services rendered through January 31, 2016

     **BALANCE FOR THIS INVOICE DUE BY 03/20/16**      $      **16,809.30**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50207110**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207110** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 02/19/16
Invoice Number: 50207110
B&H File Number: 05443/047878/000206
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**     **Claims**

For professional services rendered through January 31, 2016

**Fees**                                                $      16,809.30

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**                      $      16,809.30

# Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207110 |
| Matter Number: | 047878.000206 |
| | Page 3 |

**Regarding:** **Claims**

**Matter Number:** 047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 5.20 | $ 625.00 | $ 3,250.00 |
| Parrish Jimmy D. | 3.90 | 525.00 | 2,047.50 |
| Rose Jorian L. | 6.30 | 731.00 | 4,605.30 |
| Wearsch Thomas M | 5.60 | 675.00 | 3,780.00 |
| Esmont Joseph M. | 1.90 | 335.00 | 636.50 |
| English Jr W John | 3.00 | 680.00 | 2,040.00 |
| Lane Deanna L | 1.80 | 250.00 | 450.00 |
| **Total** | **27.70** | | **$ 16,809.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Green Elizabeth A. | Telephone call with Dave Curry and Ken Green regarding JAB claim. | 0.40 | 250.00 |
| 01/04/16 | Lane Deanna L | Downloading recently filed Proofs of Claims; updated claims spreadsheet | 1.80 | 450.00 |
| 01/05/16 | Green Elizabeth A. | Review stipulation regarding JAB claim. | 0.30 | 187.50 |
| 01/05/16 | Green Elizabeth A. | Telephone call with Ken Green Dave Curry regarding JAB claim settlement. | 0.60 | 375.00 |
| 01/06/16 | Parrish Jimmy D. | Review issues regarding Sea Robin set off rights. | 0.30 | 157.50 |
| 01/06/16 | Parrish Jimmy D. | Review Sea Robin stay relief request. | 0.20 | 105.00 |
| 01/06/16 | Parrish Jimmy D. | Meet with Mr. Hyman regarding Ron White claims. | 0.60 | 315.00 |
| 01/07/16 | Green Elizabeth A. | Telephone call with Ellen Hickman regarding JAB claim. | 0.20 | 125.00 |
| 01/08/16 | Parrish Jimmy D. | Review settlement alternatives for OCSLA claim. | 0.50 | 262.50 |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207110 |
| Matter Number: | 047878.000206 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/08/16 | Parrish Jimmy D. | Talk with Mr. Hyman and Mr. Bruno regarding Sea Robin claims and stay relief request. | 0.60 | 315.00 |
| 01/08/16 | Rose Jorian L. | Conference call with Michael O'Brien regarding status of claims against GIS. | 0.80 | 584.80 |
| 01/13/16 | Parrish Jimmy D. | Review issues regarding Mathews removal request. | 0.50 | 262.50 |
| 01/16/16 | Green Elizabeth A. | Emails to Dave Curry regarding JAB agreement. | 0.60 | 375.00 |
| 01/16/16 | Green Elizabeth A. | Emails with Lance Gurley regarding JAB. | 0.30 | 187.50 |
| 01/16/16 | Green Elizabeth A. | Review issues regarding JAB agreement and language. | 0.70 | 437.50 |
| 01/18/16 | Green Elizabeth A. | Review administrative claim payment timing related to JAB agreement. | 0.50 | 312.50 |
| 01/18/16 | Green Elizabeth A. | Review issues related to JAB stipulation and revise JAB stipulation. | 0.70 | 437.50 |
| 01/19/16 | Green Elizabeth A. | Review emails from Kenneth Green regarding JAB claims. | 0.30 | 187.50 |
| 01/19/16 | Green Elizabeth A. | Telephone call with J. rose regarding JAB stipulation. | 0.40 | 250.00 |
| 01/19/16 | Parrish Jimmy D. | Review JAB stipulation alternatives. | 0.20 | 105.00 |
| 01/19/16 | Parrish Jimmy D. | Talk with Mr. Green regarding JAB stipulation alternatives. | 0.20 | 105.00 |
| 01/19/16 | Rose Jorian L. | Review and revise agreement with JAB Energy. | 0.70 | 511.70 |
| 01/20/16 | Green Elizabeth A. | Review issues regarding JAB accounting. | 0.20 | 125.00 |
| 01/20/16 | Rose Jorian L. | Email correspondence with Mr. Green regarding revised JAB stipulation and revise same. | 0.60 | 438.60 |
| 01/20/16 | Rose Jorian L. | Conference call with criminal counsel regarding status of matters and potential | 0.80 | 584.80 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 02/19/16 |
| | | | Invoice Number: | 50207110 |
| | | | Matter Number: | 047878.000206 |
| | | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | settlement options. | | |
| 01/20/16 | Rose Jorian L. | Conference call with Mr. Jones regarding potential criminal settlement options. | 0.40 | 292.40 |
| 01/21/16 | Parrish Jimmy D. | Review issues regarding JAB audit. | 0.30 | 157.50 |
| 01/21/16 | Parrish Jimmy D. | Talk with Mr. Green and Mr. Curry regarding JAB audit. | 0.40 | 210.00 |
| 01/25/16 | Parrish Jimmy D. | Talk with Mr. Curry regarding JAB stipulation. | 0.10 | 52.50 |
| 01/26/16 | English Jr W John | Review contract operations agreement between Black Elk and Petroquest together with production handling agreement between Black Elk, Houston Exploration III, L.P. and others. | 2.50 | 1,700.00 |
| 01/26/16 | English Jr W John | Telephone conference with Mr. Wearsch regarding contract operations agreement between Black Elk and Petroquest. | 0.50 | 340.00 |
| 01/26/16 | Rose Jorian L. | Telephone conferences and email correspondence with Mr. English, Blackhill and Mr. Wearsch regarding Petro-quest contract issue. | 0.60 | 438.60 |
| 01/26/16 | Rose Jorian L. | Review JAB stipulation and email to Black Elk regarding JIB invoice. | 0.70 | 511.70 |
| 01/26/16 | Wearsch Thomas M | Discuss Petroquest documents with Mr. English. | 0.10 | 67.50 |
| 01/26/16 | Wearsch Thomas M | Review Petroquest documents. | 0.50 | 337.50 |
| 01/26/16 | Wearsch Thomas M | Discuss Petroquest issue with Mr. Rose. | 0.40 | 270.00 |
| 01/26/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A plan, financing and Petroquest issue. | 1.30 | 877.50 |
| 01/27/16 | Rose Jorian L. | Conference call with Blackhill regarding Petroquest issues. | 0.40 | 292.40 |
| 01/27/16 | Wearsch Thomas M | Conference call with Messrs.. Gurley, English and Rose regarding Petroquest | 0.90 | 607.50 |

**Baker & Hostetler** LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207110 |
| Matter Number: | 047878.000206 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | contract rejection. | | |
| 01/28/16 | Rose Jorian L. | Telephone conference with Ms. Green and Mr. Beskow regarding JAB settlement. | 0.40 | 292.40 |
| 01/28/16 | Wearsch Thomas M | Work on paperwork to seek return of Energy 21 payment (.8). | 0.80 | 540.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Ms. Dugas regarding return of account. | 0.20 | 135.00 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Mr. Mannish regarding Shell deal. | 0.10 | 67.50 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Messrs. English, Rose and Gurley regarding Petroquest contract. | 1.00 | 675.00 |
| 01/29/16 | Esmont Joseph M. | Analyze rejection of certain contracts as part of cash collateral and P&A plans. | 1.90 | 636.50 |
| 01/29/16 | Rose Jorian L. | Telephone conference with Mr. Beskow regarding invoicing for JAB work per stipulation. | 0.50 | 365.50 |
| 01/29/16 | Rose Jorian L. | Email correspondence and telephone conference with Ms. Green and Mr. Beskow regarding JAB stipulation. | 0.40 | 292.40 |
| 01/29/16 | Wearsch Thomas M | Conference call with Shell Energy and Mr. Gurley regarding non-operated properties. | 0.30 | 202.50 |
| | **Total** | | **27.70** | **16,809.30** |

# BAKER & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207111 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Secured Creditors**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**          $          6,465.02

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50207111**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50207111** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:        02/19/16
Invoice Number:        50207111
B&H File Number:  05443/047878/000207
Taxpayer ID Number:      34-0082025
Page 2

**Regarding:**        **Secured Creditors**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **6,457.10** |
| **Expenses** | $ | **7.92** |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | **6,465.02** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207111 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:**        **Secured Creditors**

**Matter Number:**        047878.000207

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Johnson Pamela Gale | 3.10 | $ 666.00 | $ | 2,064.60 |
| Parrish Jimmy D. | 2.80 | 525.00 | | 1,470.00 |
| Esmont Joseph M. | 3.50 | 335.00 | | 1,172.50 |
| Klidonas George | 3.50 | 500.00 | | 1,750.00 |
| **Total** | **12.90** | | **$** | **6,457.10** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Esmont Joseph M. | Analyze Sea Robbin Motion for Relief from Stay and correspondence with Black Hill regarding same. | 0.80 | 268.00 |
| 01/05/16 | Klidonas George | Review Uniform Commercial Code regarding traceable proceeds and oil and gas assets, and draft email correspondence regarding same. | 3.50 | 1,750.00 |
| 01/06/16 | Esmont Joseph M. | Further analysis of Sea Robbin motion for relief from stay. | 1.80 | 603.00 |
| 01/06/16 | Esmont Joseph M. | Telephone calls with Black Hill and Joe Bruno regarding Sea Robbin. | 0.60 | 201.00 |
| 01/06/16 | Johnson Pamela Gale | Attend planning meeting after the hearing and review of agenda items coming up later in the month and Motion to Lift Stay hearing assignment(1.50) ; review of docket regarding the Motion to Lift Stay (.10) correspondence to Black Elk working group that a response has not been files to the Motion to Lift Stay (.10); review of correspondence regarding reconciliation of set off amounts (.10). | 1.80 | 1,198.80 |
| 01/07/16 | Parrish Jimmy D. | Review alternatives to obtain residual deposit held by Sea Robin. | 0.50 | 262.50 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207111 |
| Matter Number: | 047878.000207 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/07/16 | Parrish Jimmy D. | Review Sea Robin back up documents and contracts. | 0.70 | 367.50 |
| 01/07/16 | Parrish Jimmy D. | Talk with Ms. Telegenic regarding Sea Robin motion for stay relief. | 0.30 | 157.50 |
| 01/08/16 | Esmont Joseph M. | Communicate with Baker team regarding Sea Robin invoices. | 0.30 | 100.50 |
| 01/08/16 | Parrish Jimmy D. | Review Sea Robin claim backup. | 0.30 | 157.50 |
| 01/08/16 | Parrish Jimmy D. | Talk with Ms. Tellegen regarding Sea Robin claims and stay relief request. | 0.20 | 105.00 |
| 01/11/16 | Parrish Jimmy D. | Talk with M.r Hyman regarding Sea Robin claims. | 0.20 | 105.00 |
| 01/12/16 | Parrish Jimmy D. | Talk with Ms. Tellegen regarding Sea Robin stay relief. | 0.20 | 105.00 |
| 01/12/16 | Parrish Jimmy D. | Talk with Ms. Tellegen regarding Sea Robin stay relief. | 0.30 | 157.50 |
| 01/13/16 | Johnson Pamela Gale | Review electronic correspondence from opposing counsel regarding hearing on Sea Robin Pipeline's motion for relief from stay. | 0.50 | 333.00 |
| 01/13/16 | Johnson Pamela Gale | Prepare for and attend hearing on Sea Robin Pipeline Motion for Relief from Stay to Exercise Set Off of Funds. | 0.80 | 532.80 |
| 01/13/16 | Parrish Jimmy D. | Talk with Ms. Tellegen regarding Sea Robin stay relief. | 0.10 | 52.50 |
| | **Total** | | **12.90** | **6,457.10** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 01/05/16 | Westlaw Research - 01/05/16 by KLIDONAS GEORGE | 7.92 |
| | **Subtotal - Automated Research (E106)** | 7.92 |
| | **Total** | $    7.92 |

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/26/16 |
| Invoice Number: | 50207112 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**　　　**Adversary Matters**

For professional services rendered through January 31, 2016

　　　　　**BALANCE FOR THIS INVOICE DUE BY 03/27/16**　　　$　　　31,011.00

# Remittance Copy

Please include this page with payment

**Invoice No: 50207112**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH 44190-0189 | **FOR WIRE REMITTANCES:**<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
| **Reference Invoice No:**<br>50207112 | **Email the "Remittance Copy" to**<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:                    02/26/16
Invoice Number:                 50207112
B&H File Number:  05443/047878/000208
Taxpayer ID Number:            34-0082025
Page 2

**Regarding:**         **Adversary Matters**

For professional services rendered through January 31, 2016

Fees                                    $      31,011.00

**BALANCE FOR THIS INVOICE DUE BY 03/27/16**                    $       31,011.00

## Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati     Cleveland     Columbus       Costa Mesa     Denver
Houston        Los Angeles    New York       Orlando       Philadelphia   Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date:       02/26/16
Invoice Number:      50207112
Matter Number:   047878.000208
Page 3

**Regarding:**       **Adversary Matters**

Matter Number:      047878.000208

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Jenson Karin Scholz | 1.30 | $  670.00 | $       871.00 |
| Kristiansen Eric W | 30.50 | 590.00 | 17,995.00 |
| Rose Jorian L. | 4.00 | 731.00 | 2,924.00 |
| Esmont Joseph M. | 1.20 | 335.00 | 402.00 |
| Layden Andrew V. | 10.60 | 325.00 | 3,445.00 |
| Lane Deanna L | 2.80 | 250.00 | 700.00 |
| Lasko Seth D. | 12.30 | 380.00 | 4,674.00 |
| **Total** | **62.70** | $ | **31,011.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Lasko Seth D. | Assist Mr. Layden with creating searches and review fields in Relativity. | 0.30 | 114.00 |
| 01/04/16 | Layden Andrew V. | Coordinate structure of document review relating to potential fraudulent transfer actions with Baker Hostetler litigation support team. | 1.20 | 390.00 |
| 01/04/16 | Layden Andrew V. | Review issues regarding structuring document review relating to potential fraudulent transfer actions. | 1.90 | 617.50 |
| 01/05/16 | Lasko Seth D. | Create term searches in Relativity as requested by Mr. Layden. | 1.20 | 456.00 |
| 01/06/16 | Esmont Joseph M. | Correspond with Ms. Powell and her client regarding their requests for information. | 1.20 | 402.00 |
| 01/07/16 | Lasko Seth D. | Adjust coding tags in the Relativity database as requested by Mr. Layden. | 0.20 | 76.00 |
| 01/07/16 | Lasko Seth D. | Coordinate with Evolve Discovery to create new user account as requested by Ms. Lane. | 0.20 | 76.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/26/16 |
|---|---|---|
| | Invoice Number: | 50207112 |
| | Matter Number: | 047878.000208 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/07/16 | Layden Andrew V. | Review issues regarding documents review for hearing on 1/19 on competing claims to Segregated Funds. | 1.20 | 390.00 |
| 01/07/16 | Layden Andrew V. | Review issues regarding structure of document review for fraudulent transfer claims. | 1.90 | 617.50 |
| 01/08/16 | Lasko Seth D. | Create term searches in Relativity as requested by Mr. Layden. | 0.40 | 152.00 |
| 01/08/16 | Layden Andrew V. | Draft email to Eric Kristiansen summarizing status of e-discovery and document review relating to upcoming 1/19 hearing and potential fraudulent transfer actions. | 1.10 | 357.50 |
| 01/11/16 | Lane Deanna L | Review Linda Sellers' email document search for Mr. Layden | 2.10 | 525.00 |
| 01/11/16 | Lasko Seth D. | Create new coding form and fields as requested by Mr. Layden. | 0.20 | 76.00 |
| 01/11/16 | Layden Andrew V. | Telephone call with Eric Kristiansen regarding status of e-discovery in bankruptcy case and review issues regarding same. | 0.70 | 227.50 |
| 01/12/16 | Kristiansen Eric W | Prepare for and attend conference with Mr. Layden and others related to documents received from client; investigate relationships between various third parties and past management of debtor; follow up review of information related to transactions; conference with Mr. Fuerst regarding document review related to 1/19 hearing. | 6.50 | 3,835.00 |
| 01/12/16 | Lasko Seth D. | Coordinate with Evolve discovery to search for additional documents and load them to Relativity, as requested by Mr. Layden. | 1.30 | 494.00 |
| 01/12/16 | Layden Andrew V. | Review issues regarding document review relating to 1/19 hearing and potential fraudulent transfer claims. | 1.50 | 487.50 |
| 01/13/16 | Kristiansen Eric W | Attend to numerous issues regarding | 3.50 | 2,065.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/26/16 |
|---|---|---|
| | Invoice Number: | 50207112 |
| | Matter Number: | 047878.000208 |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | discovery of electronic data and review of same in connection with potential pre-petition transfers of debtor's funds to third parties to determine whether any of those transfers involved interested parties. | | |
| 01/13/16 | Lasko Seth D. | Advise Mr. Layden regarding document processing and loading; create searches to isolate the production population. | 3.40 | 1,292.00 |
| 01/13/16 | Layden Andrew V. | Telephone call with Eric Kristiansen regarding doc review and follow up with litigation support contact regarding same. | 0.20 | 65.00 |
| 01/13/16 | Rose Jorian L. | Review and revise stipulated protective order proposed by Platinum. | 0.90 | 657.90 |
| 01/14/16 | Jenson Karin Scholz | Review open issues with respect to the protective order and confer with Mr. Rose regarding same. | 0.40 | 268.00 |
| 01/14/16 | Lasko Seth D. | Follow up on document processing and upcoming production. | 0.90 | 342.00 |
| 01/14/16 | Rose Jorian L. | Conference call with Platinum regarding protective order comments. | 0.50 | 365.50 |
| 01/15/16 | Kristiansen Eric W | Attend to numerous issues regarding discovery of electronic data and review of same in connection with potential pre-petition transfers of debtor's funds to third parties to determine whether any of those transfers involved interested parties; attend multiple conferences with vendor and client representatives at Black Elk's facility regarding same; attend to issues related to backup data and where information may have been transferred pre-petition. | 9.50 | 5,605.00 |
| 01/15/16 | Lasko Seth D. | Participate in meeting with legal team regarding additional data from the client. | 0.80 | 304.00 |
| 01/15/16 | Lasko Seth D. | Try to assist legal team with FTP information | 0.30 | 114.00 |
| 01/15/16 | Lasko Seth D. | Check status of processing by Evolve Discovery. | 0.10 | 38.00 |

Baker&Hostetler LLP

Atlanta     Chicago       Cincinnati    Cleveland    Columbus       Costa Mesa    Denver
Houston     Los Angeles   New York      Orlando      Philadelphia   Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/26/16
Invoice Number: 50207112
Matter Number: 047878.000208
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/15/16 | Layden Andrew V. | Review issues regarding onsite visit at Black Elk for documents and information. | 0.90 | 292.50 |
| 01/19/16 | Jenson Karin Scholz | Confer with Mr. Kristiansen about preservation of electronically stored information and next steps. | 0.90 | 603.00 |
| 01/19/16 | Kristiansen Eric W | Conferences regarding IT issues pertaining to data stored on Black Elk's active and archived servers; review of information stored on servers and summaries related to same; attend to follow up action items related to back up drives. | 3.50 | 2,065.00 |
| 01/19/16 | Lasko Seth D. | Coordinate with Evolve Discovery to process recent data delivery from Ronald McAdams, as requested by Mr. Bekier. | 0.70 | 266.00 |
| 01/19/16 | Lasko Seth D. | Participate in meeting with legal team and Mr. Bekier regarding further data processing. | 0.50 | 190.00 |
| 01/20/16 | Kristiansen Eric W | Prepare for and attend meeting with Mr. Fuerst related to location of documents pertaining to fund transfers in time period between March and June 2013; review documents related to GIS property damage matter and evidence supporting Black Elk's claims for damages. | 6.50 | 3,835.00 |
| 01/20/16 | Lasko Seth D. | Check data provided by client to confirm zero-byte PSTs reported by Evolve Discovery; coordinate with client and Evolve Discovery to transfer and process replacement files. | 0.90 | 342.00 |
| 01/20/16 | Rose Jorian L. | Telephone conference with Mr. Kristiansen regarding information gathering on servers. | 0.70 | 511.70 |
| 01/21/16 | Lasko Seth D. | Perform quality control check on data processed and loaded to Relativity by Evolve Discovery. | 0.70 | 266.00 |
| 01/22/16 | Lane Deanna L | Assisting Ms. Courtney in setting up new adversary case and related pleadings | 0.70 | 175.00 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/26/16
Invoice Number: 50207112
Matter Number: 047878.000208
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/25/16 | Lasko Seth D. | Follow up with Mr. Bekier regarding comparison of newly received data to previously collected sources. | 0.20 | 76.00 |
| 01/25/16 | Rose Jorian L. | Email correspondence regarding stipulated protective order with Platinum. | 0.40 | 292.40 |
| 01/26/16 | Rose Jorian L. | Email correspondence with Noteholders and Committee regarding Platinum protective order. | 0.40 | 292.40 |
| 01/26/16 | Rose Jorian L. | Review GIS summary and send to Board per request. | 0.50 | 365.50 |
| 01/28/16 | Rose Jorian L. | Review changes to stipulated protective order with Platinum. | 0.60 | 438.60 |
| 01/29/16 | Kristiansen Eric W | Review correspondence and request for additional information related to GIS litigation; review last updates related to status of various litigation pertaining to GIS. | 1.00 | 590.00 |
| | **Total** | | **62.70** | **31,011.00** |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **DIP Lending**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**     $     **77,758.43**

# Remittance Copy

Please include this page with payment

**Invoice No: 50207113**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>50207113 | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 02/19/16
Invoice Number: 50207113
B&H File Number: 05443/047878/000209
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**       **DIP Lending**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 75,063.60 |
| **Expenses** | $ | 2,694.83 |

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**          $    77,758.43

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| Matter Number: | 047878.000209 |
| | Page 3 |

**Regarding:**     **DIP Lending**

**Matter Number:**     047878.000209

| Name | Hours | | Rate | | Amount |
|---|---|---|---|---|---|
| Green Elizabeth A. | 30.70 | $ | 625.00 | $ | 19,187.50 |
| Parrish Jimmy D. | 17.10 | | 525.00 | | 8,977.50 |
| Rose Jorian L. | 20.60 | | 731.00 | | 15,058.60 |
| Wearsch Thomas M | 33.20 | | 675.00 | | 22,410.00 |
| Delaney Michael T. | 4.40 | | 405.00 | | 1,782.00 |
| Esmont Joseph M. | 20.80 | | 335.00 | | 6,968.00 |
| English Jr W John | 1.00 | | 680.00 | | 680.00 |
| **Total** | **127.80** | | | $ | **75,063.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/01/16 | Wearsch Thomas M | Review and respond to correspondence regarding DIP evidence and P&A Plan. | 0.50 | 337.50 |
| 01/01/16 | Wearsch Thomas M | Review and respond to questions from Ms. Powell regarding DIP Exhibits. | 0.20 | 135.00 |
| 01/03/16 | Green Elizabeth A. | Review evidence for hearing on DIP motion. | 0.70 | 437.50 |
| 01/03/16 | Green Elizabeth A. | Review issues in preparation for hearing on valuation and roll over. | 0.90 | 562.50 |
| 01/03/16 | Green Elizabeth A. | Telephone call with Omar Alaniz regarding Platinum proposal. | 0.60 | 375.00 |
| 01/03/16 | Wearsch Thomas M | Review and respond to questions from Note Holder counsel regarding DIP consents and check list. | 0.50 | 337.50 |
| 01/03/16 | Wearsch Thomas M | Review and update DIP Credit Agreement Closing List. | 0.50 | 337.50 |
| 01/03/16 | Wearsch Thomas M | Conference call with Platinum counsel and Ms. Green and Mr. Rose regarding DIP | 0.40 | 270.00 |

**Baker&Hostetler LLP**

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207113 |
| | Matter Number: | 047878.000209 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | proposal. | | |
| 01/04/16 | Delaney Michael T. | Confer and correspond with Mr. Esmont regarding the schedules for the credit and security agreements | 0.40 | 162.00 |
| 01/04/16 | Delaney Michael T. | Correspond with Slattery regarding the schedules for the credit and security agreements | 0.30 | 121.50 |
| 01/04/16 | Esmont Joseph M. | Review and revise DIP schedules prepared by Black Hill. | 2.40 | 804.00 |
| 01/04/16 | Esmont Joseph M. | Gather documents for DIP negotiations and other miscellaneous tasks. | 0.50 | 167.50 |
| 01/04/16 | Esmont Joseph M. | Confer with Mr. Delaney regarding DIP loan schedules. | 0.30 | 100.50 |
| 01/04/16 | Esmont Joseph M. | Correspond with Ms. Powell regarding access to exhibits for hearing on January 6. | 0.10 | 33.50 |
| 01/04/16 | Esmont Joseph M. | Provide answers to Delaware Trust's questions regarding KYC and anti-money laundering requirements. | 0.60 | 201.00 |
| 01/04/16 | Esmont Joseph M. | Correspond with Black Hill, Capital One and insurers to obtain documents for closing. | 0.70 | 234.50 |
| 01/04/16 | Esmont Joseph M. | Telephone calls with counsel at Akin Gump regarding DIP Loan deliverables. | 0.80 | 268.00 |
| 01/04/16 | Green Elizabeth A. | Telephone call regarding Merit issues with DIP with Rick Kubel. | 0.40 | 250.00 |
| 01/04/16 | Green Elizabeth A. | Prepare testimony outline for DIP hearing. | 1.10 | 687.50 |
| 01/04/16 | Green Elizabeth A. | Meeting regarding DIP loan evidence with Jeff Jones. | 0.80 | 500.00 |
| 01/04/16 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP. | 0.60 | 375.00 |
| 01/04/16 | Green Elizabeth A. | Prepare Power Point presentation for DIP hearing. | 1.90 | 1,187.50 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 02/19/16
Invoice Number: 50207113
Matter Number: 047878.000209
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/04/16 | Green Elizabeth A. | Meeting with Lance Gurley in preparation for DIP hearing. | 2.60 | 1,625.00 |
| 01/04/16 | Green Elizabeth A. | Review argument on adequate protection and priming liens for hearing on DIP loan. | 1.10 | 687.50 |
| 01/04/16 | Rose Jorian L. | Conference call with counsel regarding Noteholders and financial advisors regarding status of P&A plan. | 0.70 | 511.70 |
| 01/04/16 | Rose Jorian L. | Review proposed language from Montco to DIP Order. | 0.40 | 292.40 |
| 01/04/16 | Rose Jorian L. | Further conference call with DIP lender's counsel regarding adequate protection. | 0.70 | 511.70 |
| 01/04/16 | Rose Jorian L. | Revise presentation for adequate protection and hearing on DIP loan. | 1.80 | 1,315.80 |
| 01/04/16 | Wearsch Thomas M | Review and respond to correspondence regarding DIP negotiations and negotiate requested language. | 2.00 | 1,350.00 |
| 01/04/16 | Wearsch Thomas M | Work on demonstrative regarding DIP/P&A plan versus chapter 7. | 1.50 | 1,012.50 |
| 01/04/16 | Wearsch Thomas M | Call with Ms. Schultz, Ms. Green and Mr. Rose regarding alternative DIP proposal and adequate protection. | 1.10 | 742.50 |
| 01/04/16 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding DIP language. | 0.50 | 337.50 |
| 01/04/16 | Wearsch Thomas M | Review and comment on revised Security Agreement | 0.40 | 270.00 |
| 01/04/16 | Wearsch Thomas M | Review and comment on Revised DIP Credit Agreement. | 1.00 | 675.00 |
| 01/05/16 | Delaney Michael T. | Confer and correspond with Slattery regarding the finalization of the schedules for the credit and security agreements | 1.20 | 486.00 |
| 01/05/16 | Delaney Michael T. | Review and revise the schedules for the credit and security agreements and the attachments thereto | 1.90 | 769.50 |

# Baker & Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207113 |
| | Matter Number: | 047878.000209 |
| | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/16 | Delaney Michael T. | Confer and correspond with Mr. Esmont regarding the finalization of the schedules for the credit and security agreements | 0.60 | 243.00 |
| 01/05/16 | English Jr W John | Conference with Mr. Esmont regarding perfection of UCC security interest under Texas law. | 0.50 | 340.00 |
| 01/05/16 | Esmont Joseph M. | Confer with Mr. English regarding Texas UCC law for use in preparing DIP schedules. | 1.20 | 402.00 |
| 01/05/16 | Esmont Joseph M. | Draft DIP credit agreement schedules produced by Black Hill and Mr. Delaney. | 1.50 | 502.50 |
| 01/05/16 | Esmont Joseph M. | Follow up with Black Hill regarding questions on schedules. | 1.20 | 402.00 |
| 01/05/16 | Esmont Joseph M. | Revise PowerPoint presentation for January 6 hearing. | 0.70 | 234.50 |
| 01/05/16 | Esmont Joseph M. | Analyze strategy for January 6 hearing on DIP Loan. | 1.70 | 569.50 |
| 01/05/16 | Esmont Joseph M. | Attempt to gather information regarding All American Aviation Lien in response to inquiries from counsel for prospective DIP lender. | 0.50 | 167.50 |
| 01/05/16 | Esmont Joseph M. | Correspond with Slattery firm regarding environmental and lien schedules. | 0.80 | 268.00 |
| 01/05/16 | Esmont Joseph M. | Research on SEC website regarding PPVA's structure for Wilmington Trust's KYC requirements. | 0.90 | 301.50 |
| 01/05/16 | Esmont Joseph M. | Review and revise DIP security agreement schedules. | 1.30 | 435.50 |
| 01/05/16 | Esmont Joseph M. | Review and revise DIP credit agreement schedules produced by Black Hill and Mr. Delaney. | 2.20 | 737.00 |
| 01/05/16 | Green Elizabeth A. | Telephone call with Omar Alaniz regarding Platinum DIP proposal. | 0.60 | 375.00 |
| 01/05/16 | Green Elizabeth A. | Meeting with Black Hill to discuss Merit DIP | 0.80 | 500.00 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207113 |
| | Matter Number: | 047878.000209 |
| | | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | proposal. | | |
| 01/05/16 | Green Elizabeth A. | Telephone call with Omar Alaniz regarding Platinum DIP proposal. | 0.40 | 250.00 |
| 01/05/16 | Green Elizabeth A. | Conference with Lance Gurley and Jeff Jones regarding Platinum DIP proposal. | 0.80 | 500.00 |
| 01/05/16 | Green Elizabeth A. | Review Platinum DIP proposal and analyze same. | 0.90 | 562.50 |
| 01/05/16 | Green Elizabeth A. | Prepare Jeff Jones for testimony at DIP hearing. | 0.80 | 500.00 |
| 01/05/16 | Green Elizabeth A. | Prepare Lance Gurley for testimony at DIP hearing. | 1.90 | 1,187.50 |
| 01/05/16 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP hearing and evidence. | 0.80 | 500.00 |
| 01/05/16 | Parrish Jimmy D. | Review and revise witness and exhibit list for DIP hearing. | 0.40 | 210.00 |
| 01/05/16 | Parrish Jimmy D. | Meet with Mr. Gurley and Mr. Jones regarding DIP funding alternatives. | 4.00 | 2,100.00 |
| 01/05/16 | Parrish Jimmy D. | Review note holder loan documents and other exhibits in preparation for DIP hearing. | 1.50 | 787.50 |
| 01/05/16 | Parrish Jimmy D. | Meet with Mr. Eisenberg, Mr. Kuebel, and representatives from Merritt, Nippon, and W&T regarding DIP funding alternatives and P&A plan. | 1.50 | 787.50 |
| 01/05/16 | Parrish Jimmy D. | One half travel time to Houston, Texas and attendance at DIP Hearing. | 2.00 | 1,050.00 |
| 01/05/16 | Rose Jorian L. | Conference call with Noteholders regarding predecessor in interests determination regarding P&A Plan. | 0.80 | 584.80 |
| 01/05/16 | Rose Jorian L. | Review monthly health and safety allocation for DIP hearing prepare by Blackhill. | 0.70 | 511.70 |
| 01/05/16 | Rose Jorian L. | Prepare Mr. Jones for DIP testimony. | 0.70 | 511.70 |

Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| Matter Number: | 047878.000209 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/16 | Rose Jorian L. | Telephone call with counsel for Platinum regarding potential DIP issues. | 0.60 | 438.60 |
| 01/05/16 | Rose Jorian L. | Meeting with various predecessor in interests in connection with DIP and cash collateral issues. | 1.40 | 1,023.40 |
| 01/05/16 | Rose Jorian L. | Telephone calls to Mr. Staber and Ms. Schulz regarding Montco DIP agreement. | 0.60 | 438.60 |
| 01/05/16 | Rose Jorian L. | Prepare Mr. Gurley for testimony on DIP. | 1.20 | 877.20 |
| 01/05/16 | Rose Jorian L. | Review and revise presentation for court on adequate protection and DIP. | 0.80 | 584.80 |
| 01/05/16 | Wearsch Thomas M | Telephone call with Mr. Okin regarding DIP and alternative offered by Merit. | 0.40 | 270.00 |
| 01/05/16 | Wearsch Thomas M | Telephone calls with Mr. Alaniz regarding Platinum financing proposal and alternative offered by Merit. | 0.70 | 472.50 |
| 01/05/16 | Wearsch Thomas M | Telephone calls with Ms. Schultz regarding alternative financing and response. | 0.50 | 337.50 |
| 01/05/16 | Wearsch Thomas M | Meeting with Messrs. Moffitt, Eisenberg, Kuebel and Laparouse regarding alternative financing. | 2.50 | 1,687.50 |
| 01/05/16 | Wearsch Thomas M | Draft term sheet for Merit proposed financing. | 1.00 | 675.00 |
| 01/05/16 | Wearsch Thomas M | Numerous telephone calls with Mr. Kuebel regarding P&A Plan and interim financing. | 1.00 | 675.00 |
| 01/05/16 | Wearsch Thomas M | Review and revise DIP hearing presentation demonstrative. | 0.70 | 472.50 |
| 01/05/16 | Wearsch Thomas M | Review and respond to correspondence from Platinum regarding DIP proposal. | 0.50 | 337.50 |
| 01/05/16 | Wearsch Thomas M | Review and revise comments to DIP Order. | 2.00 | 1,350.00 |
| 01/06/16 | English Jr W John | Telephone conference with Mr. Garner and Ms. Doody (Schully Marino) to discuss Texas and Louisiana UCC issues. | 0.50 | 340.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| Matter Number: | 047878.000209 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/06/16 | Esmont Joseph M. | Telephone call with Mr. Gleit regarding DIP loan matters. | 0.20 | 67.00 |
| 01/06/16 | Esmont Joseph M. | Correspond with Capital One in-house counsel to inform them DIP will not be closing imminently. | 0.40 | 134.00 |
| 01/06/16 | Esmont Joseph M. | Attend hearing on DIP loan and post-hearing question and answer session regarding P&A plan. | 2.80 | 938.00 |
| 01/06/16 | Green Elizabeth A. | Meeting with Lance Gurley and Jeff Jones regarding Merit proposal evidence and ad hoc objection. | 0.90 | 562.50 |
| 01/06/16 | Green Elizabeth A. | Attend continued DIP hearing. | 0.80 | 500.00 |
| 01/06/16 | Green Elizabeth A. | Attend hearing on DIP, JAB and meeting with creditors. | 2.00 | 1,250.00 |
| 01/06/16 | Green Elizabeth A. | Meeting with Lance Gurley regarding business judgment and testimony regarding DIP. | 1.20 | 750.00 |
| 01/06/16 | Green Elizabeth A. | Prepare for hearing and develop argument regarding Merit proposal. | 2.90 | 1,812.50 |
| 01/06/16 | Parrish Jimmy D. | Meet with Mr. Gurley and Mr. Jones regarding cash collateral and DIP alternatives. | 1.20 | 630.00 |
| 01/06/16 | Parrish Jimmy D. | Review issues regarding availability of Merritt cash collateral proposal and impact on DIP alternatives. | 1.20 | 630.00 |
| 01/06/16 | Parrish Jimmy D. | Attend continued DIP hearing. | 0.80 | 420.00 |
| 01/06/16 | Parrish Jimmy D. | Attend DIP hearing. | 2.00 | 1,050.00 |
| 01/06/16 | Rose Jorian L. | Preparation for DIP hearing with Blackhill. | 0.60 | 438.60 |
| 01/06/16 | Rose Jorian L. | Attend hearing on exclusivity, DIP, cash collateral and follow on proceeding. | 2.80 | 2,046.80 |
| 01/06/16 | Rose Jorian L. | Telephone conference with counsel for Montco regarding DIP hearing and update | 0.50 | 365.50 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | on hearings. | | |
| 01/06/16 | Wearsch Thomas M | Work on strategy regarding to interim financing. | 1.70 | 1,147.50 |
| 01/06/16 | Wearsch Thomas M | Work on motion to approve Merit Financing. | 1.00 | 675.00 |
| 01/06/16 | Wearsch Thomas M | Attend hearing on Merit financing including negotiation of final term sheet and work through same with Merit and other parties. | 4.00 | 2,700.00 |
| 01/06/16 | Wearsch Thomas M | Prepare for hearing on Merit financing and DIP. | 1.50 | 1,012.50 |
| 01/06/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding Merit financing. | 0.30 | 202.50 |
| 01/06/16 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding Merit financing. | 0.50 | 337.50 |
| 01/07/16 | Green Elizabeth A. | Review issues regarding merit proposal and hearing evidence required. | 0.70 | 437.50 |
| 01/11/16 | Rose Jorian L. | Telephone conferences with counsel for ad hoc noteholders regarding DIP. | 0.40 | 292.40 |
| 01/11/16 | Rose Jorian L. | Conference call with Montco's counsel regarding contract revision. | 0.30 | 219.30 |
| 01/11/16 | Rose Jorian L. | Review and revise Montco Services Agreement. | 1.80 | 1,315.80 |
| 01/13/16 | Green Elizabeth A. | Telephone call with J. Parrish regarding hearing on DIP. | 0.60 | 375.00 |
| 01/13/16 | Rose Jorian L. | Conference call with Noteholders counsel regarding DIP and cash collateral. | 0.50 | 365.50 |
| 01/14/16 | Green Elizabeth A. | Review issues regarding stipulation of facts for DIP hearings. | 0.70 | 437.50 |
| 01/19/16 | Parrish Jimmy D. | Meet with Mr. Jones and Black Hill regarding DIP alternatives. | 0.60 | 315.00 |
| 01/19/16 | Wearsch Thomas M | Work with parties to accommodate agreed language in proposed interim DIP order. | 0.90 | 607.50 |

# Baker&Hostetler LLP

Case 15-34072   Document 1760-7   Filed in TXSB on 01/07/16   Page 76 of 91

Black Elk Energy Offshore Operations LLC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 01/20/16 | Green Elizabeth A. | Telephone call with J. Rose regarding issues related to DIP. | 0.30 | 187.50 |
| 01/20/16 | Green Elizabeth A. | Telephone call with J. Parrish regarding next steps related to DIP. | 0.40 | 250.00 |
| 01/20/16 | Parrish Jimmy D. | Review noteholder and predecessor DIP alternatives. | 1.10 | 577.50 |
| 01/21/16 | Green Elizabeth A. | Telephone call with J. Rose regarding DIP issues. | 0.30 | 187.50 |
| 01/21/16 | Green Elizabeth A. | Review issues regarding P & A plan and proposal for DIP. | 0.40 | 250.00 |
| 01/21/16 | Rose Jorian L. | Telephone conference with Ms. Schultz regarding Noteholders DIP meeting. | 0.30 | 219.30 |
| 01/21/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding discussions with Noteholders regarding DIP. | 0.30 | 219.30 |
| 01/21/16 | Rose Jorian L. | Telephone conference with Blackhill regarding DIP budget and ways to reduce budget. | 0.80 | 584.80 |
| 01/22/16 | Rose Jorian L. | Telephone conference with counsel for Noteholders and Mr. Gurley regarding meeting on DIP. | 0.60 | 438.60 |
| 01/22/16 | Wearsch Thomas M | Work open strategy for P&A plan and permanent financing. | 2.00 | 1,350.00 |
| 01/25/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding discussions with Noteholders. | 0.30 | 219.30 |
| 01/25/16 | Rose Jorian L. | Telephone conference with Messrs. Wearsch and Gurley regarding potential DIP amendments. | 0.60 | 438.60 |
| 01/25/16 | Wearsch Thomas M | Review NDA regarding potential DIP lender. | 0.20 | 135.00 |
| 01/26/16 | Parrish Jimmy D. | Review DIP alternatives. | 0.80 | 420.00 |
| 01/27/16 | Wearsch Thomas M | Work on P&A Plan and financing strategy. | 1.00 | 675.00 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| | Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 02/19/16 |
|---|---|---|
| | Invoice Number: | 50207113 |
| | Matter Number: | 047878.000209 |
| | | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/16 | Rose Jorian L. | Telephone conference counsel for Noteholders and Blackhill regarding status of DIP. | 0.40 | 292.40 |
| 01/28/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding financing strategy. | 0.90 | 607.50 |
| 01/28/16 | Wearsch Thomas M | Telephone call with Mr. Rose and Mr. Gurley regarding P&A Plan and financing. | 0.60 | 405.00 |
| 01/29/16 | Green Elizabeth A. | Telephone call with Lance Gurley and Jeff Jones regarding DIP. | 0.60 | 375.00 |
| 01/29/16 | Green Elizabeth A. | Telephone call with Jeff Jones regarding P&A issues. | 0.60 | 375.00 |
| 01/29/16 | Green Elizabeth A. | Telephone call to Board and Black Hill regarding DIP. | 0.60 | 375.00 |
| 01/29/16 | Wearsch Thomas M | Telephone call with Messrs.. Gurley and Rose regarding financing strategy. | 0.20 | 135.00 |
| 01/29/16 | Wearsch Thomas M | Numerous calls with Mr. Rose regarding P&A Plan and financing. | 0.50 | 337.50 |
| | **Total** | | 127.80 | 75,063.60 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 01/04/16 | Lunch; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 04, 2016; | 25.00 |
| 01/04/16 | Lunch; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate financing meetings.; Jan 04, 2016; | 11.89 |
| 01/04/16 | Dinner; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 04, 2016; | 25.00 |
| 01/05/16 | Meals while Traveling (E110 Breakfast; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 05, 2016; | 10.89 |
| 01/05/16 | Dinner; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 05, 2016; | 22.29 |
| 01/05/16 | Meals while Traveling (E110 Breakfast; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate financing meetings.; Jan 05, 2016; | 18.16 |
| 01/06/16 | Dinner; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate | 12.53 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| Matter Number: | 047878.000209 |
| | Page 13 |

---

|  |  |  |
|---|---|---|
|  | financing meetings.; Jan 06, 2016; |  |
| 01/06/16 | Dinner; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 06, 2016; | 10.90 |
|  | **Subtotal - Meals while Traveling (E110)** | **136.66** |
|  |  |  |
| 01/04/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 04, 2016; | 33.87 |
| 01/06/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 06, 2016; | 35.07 |
|  | **Subtotal - Ground Transportation Out of Town (E110)** | **68.94** |
|  |  |  |
| 01/06/16 | Joseph Esmont; Jan 06, 2016; | 15.10 |
| 01/06/16 | Joseph Esmont; Jan 06, 2016; | 4.95 |
| 01/06/16 | Telephone Charges (E105) Joseph Esmont; Jan 06, 2016; | 17.27 |
|  | **Subtotal - Telephone Charges (E105)** | **37.32** |
|  |  |  |
| 01/04/16 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate financing meetings.; | 1,122.20 |
|  | **Subtotal - Airfare/Trainfare (E110)** | **1,122.20** |
|  |  |  |
| 01/04/16 | Lodging (E110) Lodging; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 04, 2016 | 652.86 |
| 01/04/16 | Lodging (E110) Lodging; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate financing meetings.; Jan 04, 2016 | 512.46 |
|  | **Subtotal - Lodging (E110)** | **1,165.32** |
|  |  |  |
| 01/04/16 | Ground Transportation Local (E109) Taxi/Car Service - Local; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 04, 2016; | 25.67 |
| 01/06/16 | Ground Transportation Local (E109) Taxi/Car Service - Local; Joseph Esmont; Travel to Houston, TX 1/4-6/16 to attend hearing.; Jan 06, 2016; | 26.18 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207113 |
| Matter Number: | 047878.000209 |
| | Page 14 |

| | | |
|---|---|---|
| 01/07/16 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Houston Trip 1/4 to 1/6/2016; Alternate financing meetings.; Jan 07, 2016; | 54.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **105.85** |
| | | |
| 01/05/16 | UCC Search Charges (E106) JOSEPH M. ESMONT UCC Search Charges | 12.43 |
| | **Subtotal - UCC Search Charges (E106)** | **12.43** |
| | | |
| 12/31/15 | PACER 47878.209 | 6.00 |
| 12/31/15 | PACER 47878.209 | 15.50 |
| | **Subtotal - Electronic Court Fees (E112)** | **21.50** |
| | | |
| 12/09/15 | INTCALL MICHAEL DELANEY | 2.53 |
| | **Subtotal - Teleconference (E105)** | **2.53** |
| | | |
| 01/06/16 | Lexis Research - 01/06/16 by 'SAUNDERS RICHARD | 22.08 |
| | **Subtotal - Automated Research (E106)** | **22.08** |
| | | |
| | **Total** | **$ 2,694.83** |

# Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207114 |
| B&H File Number: | 05443/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Asset Sales**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**        $        487.50

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50207114**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207114** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207114 |
| B&H File Number: | 05443/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Asset Sales**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 487.50 |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | 487.50 |

Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207114 |
| Matter Number: | 047878.000210 |
| | Page 3 |

**Regarding:** **Asset Sales**

**Matter Number:** 047878.000210

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Layden Andrew V. | 1.50 | $ 325.00 | $ | 487.50 |
| **Total** | **1.50** | | **$** | **487.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/16 | Layden Andrew V. | Review TKN sale documents to respond to question from Mr. Rose regarding potential reversion of purchased assets. | 1.50 | 487.50 |
| | **Total** | | **1.50** | **487.50** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207115 |
| B&H File Number: | 05443/047878/000211 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Avoidance Actions**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16          $          677.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50207115**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207115** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207115 |
| B&H File Number: | 05443/047878/000211 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Avoidance Actions**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 670.00 |
| **Expenses** | $ | 7.50 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | 677.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207115 |
| Matter Number: | 047878.000211 |
| | Page 3 |

**Regarding:**  Avoidance Actions

**Matter Number:**  047878.000211

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Jenson Karin Scholz | 1.00 | $ 670.00 | $ | 670.00 |
| **Total** | **1.00** | | **$** | **670.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/04/16 | Jenson Karin Scholz | Review and provide detailed edits to draft protective order per Mr. Rose's request. | 1.00 | 670.00 |
| | **Total** | | **1.00** | **670.00** |

**Expenses and Other Charges**

| | | | |
|---|---|---|---|
| 12/31/15 | PACER 47878.211 | | 7.50 |
| | **Subtotal - Electronic Court Fees (E112)** | | **7.50** |
| | **Total** | **$** | **7.50** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207116 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**  **Committee Meetings**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**   $   **2,301.30**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50207116**

## Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207116** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207116 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**       **Committee Meetings**

For professional services rendered through January 31, 2016

**Fees**                                     $      2,301.30

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**                    $      2,301.30

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207116 |
| Matter Number: | 047878.000212 |
| | Page 3 |

**Regarding:**     Committee Meetings

**Matter Number:**     047878.000212

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 1.60 | $ 525.00 | $      840.00 |
| Rose Jorian L. | 0.80 | 731.00 | 584.80 |
| Wearsch Thomas M | 1.10 | 675.00 | 742.50 |
| Esmont Joseph M. | 0.40 | 335.00 | 134.00 |
| **Total** | **3.90** | | $      **2,301.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/06/16 | Esmont Joseph M. | Correspond with creditors' committee regarding Capital One production. | 0.40 | 134.00 |
| 01/06/16 | Parrish Jimmy D. | Meet with the Committee regarding cash collateral and DIP alternatives. | 1.10 | 577.50 |
| 01/06/16 | Rose Jorian L. | Meeting with Committee regarding cash collateral and information requested. | 0.80 | 584.80 |
| 01/06/16 | Wearsch Thomas M | Meeting with Creditor's committee regarding preparation for hearing on cash collateral. | 0.80 | 540.00 |
| 01/18/16 | Parrish Jimmy D. | Talk with Mr. Okin and Mr. Gleit regarding cash collateral and adequate protection alternatives | 0.50 | 262.50 |
| 01/27/16 | Wearsch Thomas M | Telephone call with Mr. Okin regarding status. | 0.30 | 202.50 |
| | **Total** | | **3.90** | **2,301.30** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207117 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **BSEE and Environmental Claims**

For professional services rendered through January 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 03/20/16**          $          **2,476.20**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50207117**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50207117** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 02/19/16 |
| Invoice Number: | 50207117 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **BSEE and Environmental Claims**

For professional services rendered through January 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **2,476.20** |
| **BALANCE FOR THIS INVOICE DUE BY 03/20/16** | $ | **2,476.20** |

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 02/19/16 |
| Invoice Number: | | 50207117 |
| Matter Number: | | 047878.000214 |
| | | Page 3 |

**Regarding:**     **BSEE and Environmental Claims**

**Matter Number:**     047878.000214

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 2.70 | $ 731.00 | $ 1,973.70 |
| Esmont Joseph M. | 1.50 | 335.00 | 502.50 |
| **Total** | **4.20** | $ | **2,476.20** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 01/05/16 | Rose Jorian L. | Telephone call with DOJ, BSEE and BOEM regarding P&A Plan. | 0.80 | 584.80 |
| 01/18/16 | Esmont Joseph M. | Review BOEM regulations regarding use of excess collateral. | 1.50 | 502.50 |
| 01/19/16 | Rose Jorian L. | Telephone conference with Ms. Hudson regarding comments to order and BSEE BOEM review of P&A plan. | 0.40 | 292.40 |
| 01/27/16 | Rose Jorian L. | Email correspondence with Ms. Hudson and Mr. Marino regarding regulatory issues. | 0.60 | 438.60 |
| 01/28/16 | Rose Jorian L. | Conference call with Department of Justice regarding regulatory questions. | 0.50 | 365.50 |
| 01/28/16 | Rose Jorian L. | Email correspondence with Mr. Bruno, Ms. Hudson and Mr. Marino regarding regulatory issues. | 0.40 | 292.40 |
| | | **Total** | **4.20** | **2,476.20** |

# Baker&Hostetler LLP

*Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver*
*Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC*