## EXHIBIT A

## INVOICES OF BLACKHILL PARTNERS, LLC

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 12/7/15

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | September Expenses | $19,385.24 |
| | | |
| | **TOTAL** | **$19,385.24** |

**WIRE TRANSFER INSTRUCTIONS:**

Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $19,385.24 |
|-------------|------------|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
9/1/15-9/30/15

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Airfare | 9/1/2015 | Black Elk | Lance Gurley | $240.00 |
| Airfare | 9/2/2015 | Black Elk | Eric Hyman | $458.00 |
| Airfare | 9/2/2015 | Black Elk | Lance H. Gurley | $74.01 |
| Airfare | 9/2/2015 | Black Elk | Todd Heinz | $436.00 |
| Travel Meal | 9/2/2015 | Black Elk | Eric Hyman | $117.64 |
| Travel Meal | 9/2/2015 | Black Elk | Eric Hyman | $6.92 |
| Travel Meal | 9/2/2015 | Black Elk | Lance Gurley | $8.42 |
| Travel Meal | 9/2/2015 | Black Elk | Lance Gurley | $10.12 |
| Parking | 9/2/2015 | Black Elk | Lance Gurley | $51.00 |
| Parking | 9/2/2015 | Black Elk | Todd Heinz | $17.00 |
| Transportation | 9/2/2015 | Black Elk | Lance Gurley | $70.00 |
| Transportation | 9/2/2015 | Black Elk | Lance Gurley | $74.00 |
| Transportation | 9/2/2015 | Black Elk | Lance Gurley | $121.00 |
| Wifi | 9/2/2015 | Black Elk | Lance Gurley | $8.00 |
| Telecommunications | 9/4/2015 | Black Elk | Lance Gurley | $45.00 |
| Airfare | 9/9/2015 | Black Elk | Jeffrey Jones | $240.00 |
| Travel Meal | 9/9/2015 | Black Elk | Lance Gurley | $18.54 |
| Airfare | 9/10/2015 | Black Elk | Lance Gurley | $436.00 |
| Parking | 9/10/2015 | Black Elk | Lance Gurley | $27.00 |
| Transportation | 9/10/2015 | Black Elk | Lance Gurley | $57.00 |
| Wifi | 9/10/2015 | Black Elk | Jeffrey Jones | $8.00 |
| Airfare | 9/11/2015 | Black Elk | Eric Hyman | $458.00 |
| Airfare | 9/11/2015 | Black Elk | Todd Heinz | $483.00 |
| Transportation | 9/11/2015 | Black Elk | Lance Gurley | $74.00 |
| Transportation | 9/11/2015 | Black Elk | Todd Heinz | $55.00 |
| Transportation | 9/11/2015 | Black Elk | Todd Heinz | $57.00 |
| Airfare | 9/14/2015 | Black Elk | Eric Hyman | $458.00 |
| Airfare | 9/14/2015 | Black Elk | Todd Heinz | $458.00 |
| Lodging/Hotel | 9/14/2015 | Black Elk | Eric Hyman | $27.06 |
| Lodging/Hotel | 9/14/2015 | Black Elk | Eric Hyman | $200.95 |
| Travel Meal | 9/14/2015 | Black Elk | Eric Hyman | $6.92 |
| Travel Meal | 9/14/2015 | Black Elk | Eric Hyman | $11.67 |
| Travel Meal | 9/14/2015 | Black Elk | Eric Hyman | $54.80 |
| Travel Meal | 9/14/2015 | Black Elk | Todd Heinz | $7.22 |
| Rental Car | 9/14/2015 | Black Elk | Eric Hyman | $296.90 |
| Airfare | 9/15/2015 | Black Elk | Jeffrey Jones | $436.00 |
| Lodging/Hotel | 9/15/2015 | Black Elk | Eric Hyman | $578.25 |
| Lodging/Hotel | 9/15/2015 | Black Elk | Jeffrey Jones | $315.90 |
| Lodging/Hotel | 9/15/2015 | Black Elk | Jeffrey Jones | $926.98 |
| Lodging/Hotel | 9/15/2015 | Black Elk | Lance Gurley | $526.10 |
| Lodging/Hotel | 9/16/2015 | Black Elk | Todd Heinz | $539.28 |
| Travel Meal | 9/15/2015 | Black Elk | Lance Gurley | $60.00 |
| Travel Meal | 9/15/2015 | Black Elk | Jeffrey Jones | $15.99 |
| Parking | 9/15/2015 | Black Elk | Eric Hyman | $40.00 |
| Parking | 9/15/2015 | Black Elk | Jeffrey Jones | $34.00 |
| Parking | 9/15/2015 | Black Elk | Lance Gurley | $26.00 |
| Transportation | 9/15/2015 | Black Elk | Jeffrey Jones | $40.00 |
| Transportation | 9/15/2015 | Black Elk | Lance Gurley | $59.00 |
| Lodging/Hotel | 9/16/2015 | Black Elk | Todd Heinz | $303.03 |
| Transportation | 9/16/2015 | Black Elk | Todd Heinz | $27.80 |
| Airfare | 9/17/2015 | Black Elk | Lance Gurley | $480.00 |
| Car Rental | 9/17/2015 | Black Elk | Jeffrey Jones | $54.00 |
| Computer Services | 9/17/2015 | Black Elk | Tripp Ballard | $71.80 |
| Airfare | 9/18/2015 | Black Elk | Eric Hyman | $468.00 |
| Airfare | 9/18/2015 | Black Elk | Jeffrey Jones | $458.00 |
| Airfare | 9/18/2015 | Black Elk | Todd Heinz | $22.00 |
| Airfare | 9/18/2015 | Black Elk | Todd Heinz | $480.00 |

| | | | | |
|---|---|---|---|---|
| Travel Meal | 9/18/2015 | Black Elk | Eric Hyman | $6.92 |
| Travel Meal | 9/18/2015 | Black Elk | Eric Hyman | $11.99 |
| Travel Meal | 9/18/2015 | Black Elk | Todd Heinz | $10.70 |
| Parking | 9/18/2015 | Black Elk | Jeffrey Jones | $17.00 |
| Lodging/Hotel | 9/19/2015 | Black Elk | Lance Gurley | $403.74 |
| Airfare | 9/21/2015 | Black Elk | Eric Hyman | $218.00 |
| Airfare | 9/21/2015 | Black Elk | Jeffrey Jones | $436.00 |
| Airfare | 9/21/2015 | Black Elk | Todd Heinz | $480.00 |
| Lodging/Hotel | 9/21/2015 | Black Elk | Eric Hyman | $381.86 |
| Lodging/Hotel | 9/21/2015 | Black Elk | Jeffrey Jones | $469.29 |
| Travel Meal | 9/21/2015 | Black Elk | Todd Heinz | $9.90 |
| Parking | 9/21/2015 | Black Elk | Lance Gurley | $39.00 |
| Rental Car | 9/21/2015 | Black Elk | Eric Hyman | $306.81 |
| Telecommunications | 9/21/2015 | Black Elk | Todd Heinz | $168.53 |
| Transportation | 9/21/2015 | Black Elk | Todd Heinz | $68.82 |
| Travel Meal | 9/22/2015 | Black Elk | Lance Gurley | $193.80 |
| Travel Meal | 9/22/2015 | Black Elk | Eric Hyman | $7.63 |
| Travel Meal | 9/22/2015 | Black Elk | Eric Hyman | $16.45 |
| Travel Meal | 9/22/2015 | Black Elk | Eric Hyman | $39.56 |
| Travel Meal | 9/22/2015 | Black Elk | Lance Gurley | $11.35 |
| Travel Meal | 9/22/2015 | Black Elk | Todd Heinz | $7.79 |
| Travel Meal | 9/22/2015 | Black Elk | Todd Heinz | $9.08 |
| Travel Meal | 9/22/2015 | Black Elk | Todd Heinz | $9.73 |
| Travel Meal | 9/23/2015 | Black Elk | Eric Hyman | $73.80 |
| Travel Meal | 9/23/2015 | Black Elk | Eric Hyman | $2.19 |
| Travel Meal | 9/23/2015 | Black Elk | Eric Hyman | $7.63 |
| Travel Meal | 9/23/2015 | Black Elk | Lance Gurley | $11.69 |
| Travel Meal | 9/23/2015 | Black Elk | Todd Heinz | $6.71 |
| Lodging/Hotel | 9/24/2015 | Black Elk | Todd Heinz | $418.86 |
| Parking | 9/24/2015 | Black Elk | Jeffrey Jones | $51.00 |
| Parking | 9/24/2015 | Black Elk | Todd Heinz | $51.00 |
| Airfare | 9/26/2015 | Black Elk | Jeffrey Jones | $436.00 |
| Airfare | 9/27/2015 | Black Elk | Tripp Ballard | $458.00 |
| Office supplies | 9/27/2015 | Black Elk | Jeffrey Jones | $57.37 |
| Transportation | 9/27/2015 | Black Elk | Tripp Ballard | $43.00 |
| Airfare | 9/28/2015 | Black Elk | Jeffrey Jones | $436.00 |
| Airfare | 9/28/2015 | Black Elk | Todd Heinz | $480.00 |
| Airfare | 9/28/2015 | Black Elk | Tripp Ballard | $458.00 |
| Lodging/Hotel | 9/28/2015 | Black Elk | Eric Hyman | $370.05 |
| Lodging/Hotel | 9/28/2015 | Black Elk | Jeffrey Jones | $301.86 |
| Lodging/Hotel | 9/28/2015 | Black Elk | Todd Heinz | $498.25 |
| Travel Meal | 9/28/2015 | Black Elk | Lance Gurley | $109.00 |
| Travel Meal | 9/28/2015 | Black Elk | Eric Hyman | $11.67 |
| Travel Meal | 9/28/2015 | Black Elk | Todd Heinz | $7.22 |
| Travel Meal | 9/28/2015 | Black Elk | Todd Heinz | $19.24 |
| Parking | 9/28/2015 | Black Elk | Lance Gurley | $30.00 |
| Rental Car | 9/28/2015 | Black Elk | Todd Heinz | $147.84 |
| Transportation | 9/28/2015 | Black Elk | Lance Gurley | $103.07 |
| Transportation | 9/28/2015 | Black Elk | Tripp Ballard | $43.00 |
| Travel Meal | 9/29/2015 | Black Elk | Eric Hyman | $5.43 |
| Travel Meal | 9/29/2015 | Black Elk | Todd Heinz | $6.71 |
| Travel Meal | 9/29/2015 | Black Elk | Todd Heinz | $11.24 |
| Travel Meal | 9/29/2015 | Black Elk | Todd Heinz | $26.73 |
| Transportation | 9/29/2015 | Black Elk | Lance Gurley | $57.29 |
| Travel Meal | 9/30/2015 | Black Elk | Eric Hyman | $40.38 |
| PACER Fees | 9/1/15-9/30/15 | Black Elk | Blackhill Team | $149.60 |
| Conference Calls | 9/1/15-9/30/15 | Black Elk | N/A | $7.16 |

| | |
|---|---|
| **Grand Total:** | **$19,385.24** |

**Blackhill Partners, LLC**

2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 12/7/15

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
Attn: Tamecca Thompson

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | October Expenses | $16,291.30 |
| | TOTAL | $16,291.30 |

WIRE TRANSFER INSTRUCTIONS:

Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:

Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $16,291.30 |
|-------------|------------|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
10/1/15-10/31/15

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Travel Meal | 10/7/2015 | Black Elk | Todd Heinz | $ 12.18 |
| Travel Meal | 10/7/2015 | Black Elk | Todd Heinz | $ 23.76 |
| Transportation | 10/7/2015 | Black Elk | Jeffrey Jones | $ 84.51 |
| Transportation | 10/7/2015 | Black Elk | Todd Heinz | $ 24.80 |
| Airfare | 10/8/2015 | Black Elk | Todd Heinz | $ 22.00 |
| Lodging/Hotel | 10/8/2016 | Black Elk | Todd Heinz | $ 150.93 |
| Travel Meal | 10/8/2015 | Black Elk | Todd Heinz | $ 6.68 |
| Travel Meal | 10/8/2015 | Black Elk | Todd Heinz | $ 11.31 |
| Transportation | 10/8/2015 | Black Elk | Todd Heinz | $ 98.28 |
| Airfare | 10/9/2015 | Black Elk | Todd Heinz | $ 133.90 |
| Lodging/Hotel | 10/9/2015 | Black Elk | Todd Heinz | $ 18.82 |
| Lodging/Hotel | 10/9/2015 | Black Elk | Todd Heinz | $ 301.86 |
| Lodging/Hotel | 10/9/2015 | Black Elk | Todd Heinz | $ 353.73 |
| Parking | 10/9/2015 | Black Elk | Todd Heinz | $ 68.00 |
| Airfare | 10/11/2015 | Black Elk | Todd Heinz | $ 218.00 |
| Airfare | 10/11/2015 | Black Elk | Todd Heinz | $ 480.00 |
| Lodging/Hotel | 10/11/2015 | Black Elk | Todd Heinz | $ 187.27 |
| Travel Meal | 10/11/2015 | Black Elk | Todd Heinz | $ 22.55 |
| Rental Car | 10/11/2015 | Black Elk | Todd Heinz | $ 598.79 |
| Car Rental | 10/12/2015 | Black Elk | Todd Heinz | $ 314.94 |
| Lodging/Hotel | 10/12/2015 | Black Elk | Eric Hyman | $ 804.58 |
| Lodging/Hotel | 10/12/2015 | Black Elk | Todd Heinz | $ 186.07 |
| Travel Meal | 10/12/2015 | Black Elk | Eric Hyman | $ 11.31 |
| Rental Car | 10/12/2015 | Black Elk | Todd Heinz | $ 233.43 |
| Transportation | 10/12/2015 | Black Elk | Todd Heinz | $ 18.35 |
| Airfare | 10/13/2015 | Black Elk | Jeffrey Jones | $ 480.00 |
| Car Rental | 10/13/2015 | Black Elk | Jeffrey Jones | $ 9.90 |
| Computer Services | 10/13/2015 | Black Elk | Todd Heinz | $ 79.13 |
| Lodging/Hotel | 10/13/2015 | Black Elk | Jeffrey Jones | $ 232.83 |
| Lodging/Hotel | 10/13/2015 | Black Elk | Lance Gurley | $ 232.83 |
| Travel Meal | 10/13/2015 | Black Elk | Todd Heinz | $ 9.83 |
| Travel Meal | 10/13/2015 | Black Elk | Jeffrey Jones | $ 108.44 |
| Transportation | 10/13/2015 | Black Elk | Jeffrey Jones | $ 6.48 |
| Transportation | 10/13/2015 | Black Elk | Jeffrey Jones | $ 39.58 |
| Travel Meal | 10/14/2015 | Black Elk | Todd Heinz | $ 7.04 |
| Travel Meal | 10/14/2015 | Black Elk | Eric Hyman | $ 83.68 |
| Travel Meal | 10/14/2015 | Black Elk | Jeffrey Jones | $ 79.23 |
| Travel Meal | 10/14/2015 | Black Elk | Todd Heinz | $ 107.91 |
| Transportation | 10/14/2015 | Black Elk | Jeffrey Jones | $ 35.00 |
| Transportation | 10/14/2015 | Black Elk | Todd Heinz | $ 73.58 |
| Wifi | 10/14/2015 | Black Elk | Todd Heinz | $ 8.00 |
| Lodging/Hotel | 10/15/2015 | Black Elk | Eric Hyman | $ 261.73 |
| Travel Meal | 10/15/2015 | Black Elk | Eric Hyman | $ 49.14 |
| Travel Meal | 10/15/2015 | Black Elk | Todd Heinz | $ 8.11 |
| Travel Meal | 10/16/2015 | Black Elk | Todd Heinz | $ 8.00 |
| Airfare | 10/16/2015 | Black Elk | Todd Heinz | $ 232.83 |
| Lodging/Hotel | 10/16/2015 | Black Elk | Todd Heinz | $ 511.12 |
| Lodging/Hotel | 10/16/2015 | Black Elk | Eric Hyman | $ 38.48 |
| Travel Meal | 10/16/2015 | Black Elk | Eric Hyman | $ 69.16 |
| Travel Meal | 10/16/2015 | Black Elk | Todd Heinz | $ 30.45 |
| Transportation | 10/16/2015 | Black Elk | Blackhill Team | $ 804.58 |
| Lodging/Hotel | 10/18/2015 | Black Elk | Todd Heinz | $ 570.27 |
| Rental Car | 10/18/2015 | Black Elk | Jeffrey Jones | $ 240.00 |
| Airfare | 10/19/2015 | Black Elk | Todd Heinz | $ 464.50 |
| Airfare | 10/19/2015 | Black Elk | Blackhill Team | $ 1,164.15 |
| Lodging/Hotel | 10/19/2015 | Black Elk | Jeffrey Jones | $ 12.17 |
| Travel Meal | 10/19/2015 | Black Elk | Jeffrey Jones | $ 19.57 |
| Travel Meal | 10/19/2015 | Black Elk | | |

| Rental Car | 10/19/2015 | Black Elk | Todd Heinz | $ | 261.45 |
| Travel Meal | 10/20/2015 | Black Elk | Todd Heinz | $ | 114.88 |
| Transportation | 10/20/2015 | Black Elk | Todd Heinz | $ | 75.82 |
| Transportation | 10/21/2015 | Black Elk | Todd Heinz | $ | 30.30 |
| Travel Meal | 10/22/2015 | Black Elk | Todd Heinz | $ | 6.71 |
| Travel Meal | 10/22/2015 | Black Elk | Todd Heinz | $ | 20.75 |
| Travel Meal | 10/22/2015 | Black Elk | Todd Heinz | $ | 49.14 |
| Parking | 10/22/2015 | Black Elk | Todd Heinz | $ | 51.00 |
| Parking | 10/22/2015 | Black Elk | Todd Heinz | $ | 170.00 |
| Lodging/Hotel | 10/23/2015 | Black Elk | Todd Heinz | $ | 490.88 |
| Lodging/Hotel | 10/23/2015 | Black Elk | Todd Heinz | $ | 846.97 |
| Travel Meal | 10/23/2015 | Black Elk | Todd Heinz | $ | 21.11 |
| Airfare | 10/25/2015 | Black Elk | Todd Heinz | $ | 479.96 |
| Wifi | 10/25/2015 | Black Elk | Jeffrey Jones | $ | 16.95 |
| Airfare | 10/26/2015 | Black Elk | Todd Heinz | $ | 480.00 |
| Rental Car | 10/26/2015 | Black Elk | Todd Heinz | $ | 376.72 |
| Lodging/Hotel | 10/27/2015 | Black Elk | Eric Hyman | $ | 743.87 |
| Lodging/Hotel | 10/27/2015 | Black Elk | Jeffrey Jones | $ | 251.65 |
| Travel Meal | 10/27/2015 | Black Elk | Jeffrey Jones | $ | 20.86 |
| Parking | 10/27/2015 | Black Elk | Todd Heinz | $ | 51.00 |
| Rental Car | 10/27/2015 | Black Elk | Todd Heinz | $ | 141.33 |
| Transportation | 10/27/2015 | Black Elk | Jeffrey Jones | $ | 15.00 |
| Transportation | 10/28/2015 | Black Elk | Jeffrey Jones | $ | 41.80 |
| Transportation | 10/28/2015 | Black Elk | Todd Heinz | $ | 18.35 |
| Airfare | 10/29/2015 | Black Elk | Lance Gurley | $ | 479.96 |
| Transportation | 10/29/2015 | Black Elk | Todd Heinz | $ | 87.62 |
| Lodging/Hotel | 10/30/2015 | Black Elk | Todd Heinz | $ | 12.41 |
| Lodging/Hotel | 10/30/2015 | Black Elk | Todd Heinz | $ | 232.63 |
| Travel Meal | 10/30/2015 | Black Elk | Todd Heinz | $ | 6.71 |
| Parking | 10/30/2015 | Black Elk | Todd Heinz | $ | 51.00 |
| PACER Fees | 10/1/15-10/31/15 | Black Elk | Blackhill Team | $ | 181.70 |

| Grand Total: | | | | $ | 16,291.30 |

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 1/4/15

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | November Expenses | $32,148.08 |
| | | |
| | **TOTAL** | $32,148.08 |

**WIRE TRANSFER INSTRUCTIONS:**

Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $32,148.08 |
|-------------|-----------|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
11/1/15-11/30/15

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Lodging/Hotel | 11/1/2015 | Black Elk | Todd Heinz | $ 6.41 |
| Lodging/Hotel | 11/1/2015 | Black Elk | Todd Heinz | $ 525.54 |
| Lodging/Hotel | 11/1/2015 | Black Elk | Blackhill Team | $ 743.87 |
| Rental Car | 11/1/2015 | Black Elk | Todd Heinz | $ 147.32 |
| Transportation | 11/1/2015 | Black Elk | Todd Heinz | $ 10.35 |
| Travel Meal | 11/1/2015 | Black Elk | Todd Heinz | $ 8.00 |
| Parking | 11/2/2015 | Black Elk | Lance Gurley | $ 53.00 |
| Rental Car | 11/2/2015 | Black Elk | Eric Hyman | $ 390.67 |
| Rental Car | 11/2/2015 | Black Elk | Eric Hyman | $ 457.96 |
| Travel Meal | 11/2/2015 | Black Elk | Eric Hyman | $ 5.40 |
| Travel Meal | 11/2/2015 | Black Elk | Eric Hyman | $ 13.67 |
| Travel Meal | 11/2/2015 | Black Elk | Lance Gurley | $ 12.22 |
| Travel Meal | 11/2/2015 | Black Elk | Lance Gurley | $ 25.28 |
| Travel Meal | 11/2/2015 | Black Elk | Lance Gurley | $ 141.45 |
| Travel Meal | 11/3/2015 | Black Elk | Todd Heinz | $ 9.52 |
| Travel Meal | 11/3/2015 | Black Elk | Lance Gurley | $ 75.00 |
| Transportation | 11/4/2015 | Black Elk | Todd Heinz | $ 34.00 |
| Travel Meal | 11/4/2015 | Black Elk | Todd Heinz | $ 6.71 |
| Travel Meal | 11/4/2015 | Black Elk | Eric Hyman | $ 36.74 |
| Airfare | 11/5/2015 | Black Elk | Todd Heinz | $ 457.96 |
| Airfare | 11/5/2015 | Black Elk | Todd Heinz | $ 479.96 |
| Airfare | 11/5/2015 | Black Elk | Todd Heinz | $ 499.96 |
| Lodging/Hotel | 11/5/2015 | Black Elk | Todd Heinz | $ 25.65 |
| Lodging/Hotel | 11/5/2015 | Black Elk | Todd Heinz | $ 232.83 |
| Lodging/Hotel | 11/5/2015 | Black Elk | Todd Heinz | $ 346.95 |
| Rental Car | 11/5/2015 | Black Elk | Eric Hyman | $ 19.79 |
| Transportation | 11/5/2015 | Black Elk | Todd Heinz | $ 23.30 |
| Travel Meal | 11/5/2015 | Black Elk | Todd Heinz | $ 232.83 |
| Airfare | 11/6/2015 | Black Elk | Todd Heinz | $ 396.98 |
| Transportation | 11/6/2015 | Black Elk | Eric Hyman | $ 22.21 |
| Travel Meal | 11/6/2015 | Black Elk | Lance Gurley | $ 117.44 |
| Airfare | 11/9/2015 | Black Elk | Eric Hyman | $ 457.96 |
| Transportation | 11/9/2015 | Black Elk | Todd Heinz | $ 39.94 |
| Travel Meal | 11/9/2015 | Black Elk | Eric Hyman | $ 29.58 |
| Airfare | 11/10/2015 | Black Elk | Lance Gurley | $ 200.00 |
| Airfare | 11/10/2015 | Black Elk | Lance Gurley | $ 684.19 |
| Travel Meal | 11/10/2015 | Black Elk | Eric Hyman | $ 24.57 |
| Travel Meal | 11/10/2015 | Black Elk | Eric Hyman | $ 34.90 |
| Lodging/Hotel | 11/11/2015 | Black Elk | Blackhill Team | $ 1,087.29 |
| Transportation | 11/11/2015 | Black Elk | Todd Heinz | $ 73.51 |
| Travel Meal | 11/11/2015 | Black Elk | Eric Hyman | $ 7.63 |
| Travel Meal | 11/11/2015 | Black Elk | Todd Heinz | $ 7.50 |
| Transportation | 11/12/2015 | Black Elk | Todd Heinz | $ 27.83 |
| Travel Meal | 11/12/2015 | Black Elk | Todd Heinz | $ 6.71 |
| Travel Meal | 11/12/2015 | Black Elk | Todd Heinz | $ 197.79 |
| Transportation | 11/13/2015 | Black Elk | Eric Hyman | $ 22.21 |
| Travel Meal | 11/13/2015 | Black Elk | Todd Heinz | $ 7.84 |
| Travel Meal | 11/15/2015 | Black Elk | Todd Heinz | $ 8.85 |
| Airfare | 11/16/2015 | Black Elk | Jeff Jones | $ 457.96 |
| Airfare | 11/16/2015 | Black Elk | Eric Hyman | $ 479.96 |
| Rental Car | 11/16/2015 | Black Elk | Eric Hyman | $ 778.18 |
| Transportation | 11/16/2015 | Black Elk | Eric Hyman | $ 20.75 |

| | | | | | |
|---|---|---|---|---|---|
| Transportation | 11/16/2015 | Black Elk | Todd Heinz | $ | 37.73 |
| Travel Meal | 11/16/2015 | Black Elk | Eric Hyman | $ | 59.80 |
| Travel Meal | 11/16/2015 | Black Elk | Jeff Jones | $ | 24.97 |
| Transportation | 11/17/2015 | Black Elk | Lance Gurley | $ | 6.85 |
| Transportation | 11/17/2015 | Black Elk | Lance Gurley | $ | 15.00 |
| Transportation | 11/17/2015 | Black Elk | Lance Gurley | $ | 49.61 |
| Travel Meal | 11/17/2015 | Black Elk | Lance Gurley | $ | 9.83 |
| Travel Meal | 11/17/2015 | Black Elk | Jeff Jones | $ | 62.50 |
| Wifi | 11/17/2015 | Black Elk | Lance Gurley | $ | 75.00 |
| Transportation | 11/17/2015 | Black Elk | Lance Gurley | $ | 29.17 |
| Transportation | 11/18/2015 | Black Elk | Jeff Jones | $ | 45.25 |
| Transportation | 11/18/2015 | Black Elk | Lance Gurley | $ | 15.00 |
| Transportation | 11/18/2015 | Black Elk | Lance Gurley | $ | 85.46 |
| Travel Meal | 11/18/2015 | Black Elk | Eric Hyman | $ | 25.85 |
| Travel Meal | 11/18/2015 | Black Elk | Todd Heinz | $ | 8.41 |
| Travel Meal | 11/18/2015 | Black Elk | Todd Heinz | $ | 11.54 |
| Travel Meal | 11/18/2015 | Black Elk | Lance Gurley | $ | 31.22 |
| Wifi | 11/18/2015 | Black Elk | Lance Gurley | $ | 29.95 |
| Airfare | 11/19/2015 | Black Elk | Todd Heinz | $ | 137.96 |
| Transportation | 11/19/2015 | Black Elk | Jeff Jones | $ | 19.74 |
| Transportation | 11/19/2015 | Black Elk | Todd Heinz | $ | 72.52 |
| Travel Meal | 11/19/2015 | Black Elk | Jeff Jones | $ | 4.98 |
| Travel Meal | 11/19/2015 | Black Elk | Todd Heinz | $ | 71.75 |
| Travel Meal | 11/20/2015 | Black Elk | Eric Hyman | $ | 8.11 |
| Lodging/Hotel | 11/22/2015 | Black Elk | Todd Heinz | $ | 647.23 |
| Lodging/Hotel | 11/22/2015 | Black Elk | Todd Heinz | $ | 651.02 |
| Lodging/Hotel | 11/22/2015 | Black Elk | Todd Heinz | $ | 698.49 |
| Airfare | 11/22/2015 | Black Elk | Blackhill Team | $ | 1,063.70 |
| Lodging/Hotel | 11/23/2015 | Black Elk | Jeff Jones | $ | 435.96 |
| Lodging/Hotel | 11/23/2015 | Black Elk | Blackhill Team | $ | 970.23 |
| Transportation | 11/23/2015 | Black Elk | Todd Heinz | $ | 23.10 |
| Transportation | 11/23/2015 | Black Elk | Eric Hyman | $ | 308.20 |
| Travel Meal | 11/23/2015 | Black Elk | Jeff Jones | $ | 44.39 |
| Airfare | 11/24/2015 | Black Elk | Todd Heinz | $ | 477.96 |
| Rental Car | 11/24/2015 | Black Elk | Todd Heinz | $ | 42.24 |
| Rental Car | 11/24/2015 | Black Elk | Todd Heinz | $ | 90.10 |
| Travel Meal | 11/24/2015 | Black Elk | Eric Hyman | $ | 43.21 |
| Transportation | 11/25/2015 | Black Elk | Todd Heinz | $ | 30.92 |
| Travel Meal | 11/25/2015 | Black Elk | Eric Hyman | $ | 8.11 |
| Travel Meal | 11/25/2015 | Black Elk | Todd Heinz | $ | 111.20 |
| Travel Meal | 11/25/2015 | Black Elk | Todd Heinz | $ | 15.99 |
| Lodging/Hotel | 11/26/2015 | Black Elk | Todd Heinz | $ | 232.16 |
| Lodging/Hotel | 11/26/2015 | Black Elk | Todd Heinz | $ | 277.83 |
| Lodging/Hotel | 11/27/2015 | Black Elk | Todd Heinz | $ | 480.15 |
| Transportation | 11/29/2015 | Black Elk | Todd Heinz | $ | 15.65 |
| Airfare | 11/30/2015 | Black Elk | Jeff Jones | $ | 262.98 |
| Airfare | 11/30/2015 | Black Elk | Eric Hyman | $ | 259.96 |
| Rental Car | 11/30/2015 | Black Elk | Eric Hyman | $ | 269.29 |
| Travel Meal | 11/30/2015 | Black Elk | Eric Hyman | $ | 10.06 |
| Legal Fees re: engagement | 11/1/2015 | Black Elk | Hunton & Williams | $ | 13,365.00 |
| Printing and Coples (123 total) | 11/1/15-11/31/15 | Black Elk | Miscellaneous | $ | 45.51 |
| Conference Calls | 11/1/15-11/31/15 | Black Elk | Miscellaneous | $ | 18.32 |
| PACER Fees | 11/1/15-11/31/15 | Black Elk | Miscellaneous | $ | 96.80 |

| | | | | | |
|---|---|---|---|---|---|
| **Total:** | | | | $ | 32,148.08 |



# HUNTON&
# WILLIAMS

HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL  214-979-3000
FAX  214-880-0011

EIN:  54-0572269

## INVOICE SUMMARY

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

FILE NUMBER:        79856.000004
INVOICE NUMBER:     116060290
DATE:               10/05/2015

| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending September 30, 2015 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

| | |
|---|---|
| Current Fees: | $ 13,365.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 13,365.00** |

*Bill to Black Elk*



---

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 214-468-3551

To Pay By Mail:
HUNTON & WILLIAMS
P.O. Box 840686
Dallas, TX  75284-0686

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton & Williams Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 79856.000004, Inv: 116060290, Date: 10/05/2015



HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL  214-979-3000
FAX  214-880-0011

EIN:  54-0572269

## INVOICE DETAIL

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

| | |
|---|---|
| FILE NUMBER: | 79856.000004 |
| INVOICE NUMBER: | 116060290 |
| DATE: | 10/05/2015 |

| | |
|---|---|
| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

FOR PROFESSIONAL SERVICES RENDERED THROUGH SEPTEMBER 30, 2015:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 09/01/2015 | G G HESSE | Conference with Lance Gurley regarding terms of engagement; review and comment on draft engagement letter; email exchange with Lance Gurley regarding same. | 1.50 |
| 09/02/2015 | G G HESSE | Lengthy conference with Lance Gurley regarding diligence issues regarding due diligence meetings. | 0.50 |
| 09/03/2015 | G G HESSE | Call from Lance Gurley regarding retention issue; conference with Jorian Rose regarding same; research time order for relief was entered; follow-up call with Jorian Rose. | 0.80 |
| 09/08/2015 | G G HESSE | Conference with Jorian Rose regarding retention. | 0.30 |
| 09/09/2015 | G G HESSE | Review recently filed cases in Southern District of Texas regarding application to employ CRO; review such application; conference with Jorian Rose regarding same; conference with Lance Gurley regarding same; begin drafting declaration of disinterestedness. | 1.40 |
| 09/10/2015 | G G HESSE | Review corporate governance documents; conference with Lance Gurley regarding same; call to Jorian Rose regarding same; follow-up call with Lance Gurley regarding developments and independent director call. | 3.60 |
| 09/11/2015 | G G HESSE | Prepare for and attend conference call with Blackhill team to prepare for independent director call; attend independent director call; conference with Lance Gurley regarding results of meeting of petitioning creditors and further discussions about engagement; conference with Tom Wearsch regarding retention issues. | 4.00 |
| 09/12/2015 | G G HESSE | Prepare declaration of Jeff Jones; email exchange regarding same. | 1.50 |

| HUNTON & WILLIAMS | | INVOICE: | 116060290 |
| CLIENT NAME: | BLACKHILL PARTNERS, LLC | DATE: | 10/05/2015 |
| FILE NUMBER: | 79856.000004 | PAGE: | 2 |

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|------|-----------|-------------|-------|
| 09/14/2015 | G G HESSE | Conference with Lance Gurley regarding declaration of disinterestedness; review local rules regarding fee issuing; email exchange with Lance Gurley regarding conference with counsel regarding authority and retention issues; call from Jorian Rose regarding foregoing; conference call with Lance Gurley, Jeff Jones and Tom Wearsch regarding limits of corporate authority. | 3.60 |
| 09/15/2015 | G G HESSE | Review various objections to cash collateral motion. | 0.50 |
| 09/16/2015 | G G HESSE | Email exchange regarding cash collateral hearing and retention issues. | 0.50 |
| 09/21/2015 | G G HESSE | Conference with Lance Gurley regarding employment application; revise declaration of Jeff Jones. | 0.70 |
| 09/22/2015 | G G HESSE | Call to Debtor's counsel regarding retention application; review retention application and provided comments to same; follow up from Jorian Rose. | 1.10 |
| 09/23/2015 | G G HESSE | Review proposed language from debtor regarding retention order; email exchange with Lance Gurley regarding same. | 0.50 |
| 09/24/2015 | G G HESSE | Conference with Lance Gurley regarding status of retention; prepare form of board resolution regarding authority of CRO. | 2.00 |
| 09/25/2015 | G G HESSE | Conference with Lance Gurley regarding form of board resolution; redraft board resolution; email exchange regarding same. | 1.50 |
| 09/27/2015 | G G HESSE | Email exchange regarding Baker Hostetler's comments to draft board resolution; review comments. | 0.30 |
| | | **TOTAL HOURS** | **24.30** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|------------|--------|-------|------|-------|
| G G HESSE | Partner | 24.30 | 550.00 | 13,365.00 |
| | **TOTAL FEES ($)** | | | **13,365.00** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 13,365.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 13,365.00** |

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 1/11/15

BILL TO:

BLACK ELK ENERGY

3100 South Gessner
Suite 215
Houston, TX 77063
Attn: Tamecca Thompson

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | December Expenses | $20,089.43 |
| | | |
| | **TOTAL** | $20,089.43 |

WIRE TRANSFER INSTRUCTIONS:
Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $20,089.43 |
|-------------|------------|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
12/1/15-12/31/15

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Airfare | 12/28/2015 | Black Elk | Eric Hyman | $ 1,773.75 |
| Rental Car | 12/23/2015 | Black Elk | Eric Hyman | $ 7.63 |
| Rental Car | 12/22/2015 | Black Elk | Eric Hyman | $ 11.23 |
| Rental Car | 12/22/2015 | Black Elk | Eric Hyman | $ 600.00 |
| Travel Meals | 12/22/2015 | Black Elk | Eric Hyman | $ 14.17 |
| Travel Meals | 12/21/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/21/2015 | Black Elk | Eric Hyman | $ 292.48 |
| Travel Meals | 12/21/2015 | Black Elk | Eric Hyman | $ 23.88 |
| Rental Car | 12/20/2015 | Black Elk | Eric Hyman | $ 44.07 |
| Rental Car | 12/18/2015 | Black Elk | Eric Hyman | $ 38.31 |
| Travel Meals | 12/17/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/16/2015 | Black Elk | Eric Hyman | $ 137.99 |
| Travel Meals | 12/16/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Rental Car | 12/16/2015 | Black Elk | Eric Hyman | $ 20.75 |
| Travel Meals | 12/15/2015 | Black Elk | Eric Hyman | $ 43.48 |
| Travel Meals | 12/15/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/15/2015 | Black Elk | Eric Hyman | $ 20.32 |
| Travel Meals | 12/14/2015 | Black Elk | Eric Hyman | $ 71.97 |
| Travel Meals | 12/14/2015 | Black Elk | Eric Hyman | $ 10.06 |
| Rental Car | 12/14/2015 | Black Elk | Eric Hyman | $ 17.55 |
| Rental Car | 12/11/2015 | Black Elk | Eric Hyman | $ 339.58 |
| Rental Car | 12/11/2015 | Black Elk | Eric Hyman | $ 9.45 |
| Travel Meals | 12/10/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/9/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/9/2015 | Black Elk | Eric Hyman | $ 10.06 |
| Travel Meals | 12/9/2015 | Black Elk | Eric Hyman | $ 9.83 |
| Travel Meals | 12/8/2015 | Black Elk | Eric Hyman | $ 126.63 |
| Travel Meals | 12/7/2015 | Black Elk | Eric Hyman | $ 23.49 |
| Travel Meals | 12/3/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/3/2015 | Black Elk | Eric Hyman | $ 10.15 |
| Rental Car | 12/3/2015 | Black Elk | Eric Hyman | $ 269.29 |
| Travel Meals | 12/2/2015 | Black Elk | Eric Hyman | $ 33.06 |
| Airfare | 12/2/2015 | Black Elk | Eric Hyman | $ 811.88 |
| Travel Meals | 12/1/2015 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meals | 12/1/2015 | Black Elk | Eric Hyman | $ 45.25 |
| Travel Meals | 12/1/2015 | Black Elk | Eric Hyman | $ 10.06 |
| Travel Meals | 12/1/2015 | Black Elk | Eric Hyman | $ 6.33 |
| Travel Meals | 12/7/2015 | Black Elk | Jeff Jones | $ 25.00 |
| Lodging/Hotel | 12/7/2015 | Black Elk | Jeff Jones | $ 616.22 |
| Lodging/Hotel | 12/14/2015 | Black Elk | Jeff Jones | $ 780.00 |
| Transportation | 12/7/2015 | Black Elk | Jeff Jones | $ 40.38 |
| Transportation | 12/9/2015 | Black Elk | Jeff Jones | $ 46.80 |
| Travel Meals | 12/9/2015 | Black Elk | Jeff Jones | $ 19.31 |
| Transportation | 12/9/2015 | Black Elk | Jeff Jones | $ 38.75 |
| Transportation | 12/19/2015 | Black Elk | Jeff Jones | $ 45.63 |
| Transportation | 12/16/2015 | Black Elk | Jeff Jones | $ 42.60 |
| Lodging/Hotel | 12/14/2015 | Black Elk | Jeff Jones | $ 780.00 |
| Airfare | 12/2/2015 | Black Elk | Jeff Jones | $ 262.98 |
| Airfare | 12/7/2015 | Black Elk | Jeff Jones | $ 267.98 |
| Airfare | 12/7/2015 | Black Elk | Jeff Jones | $ 266.98 |
| Airfare | 12/9/2015 | Black Elk | Jeff Jones | $ 239.98 |
| Lodging/Hotel | 12/7/2015 | Black Elk | Jeff Jones | $ 616.22 |
| Transportation | 12/30/2015 | Black Elk | Lance Gurley | $ 110.03 |
| Transportation | 12/29/2015 | Black Elk | Lance Gurley | $ 25.00 |
| Airfare | 12/29/2015 | Black Elk | Lance Gurley | $ 479.96 |
| Transportation | 12/21/2015 | Black Elk | Lance Gurley | $ 55.77 |

| Category | Receipt Date | Client | Vendor | Amount | |
|---|---|---|---|---|---|
| Lodging/Hotel | 12/21/2015 | Black Elk | Lance Gurley | $ | 353.77 |
| Travel Meals | 12/23/2015 | Black Elk | Lance Gurley | $ | 16.30 |
| Parking | 12/22/2015 | Black Elk | Lance Gurley | $ | 48.00 |
| Travel Meals | 12/22/2015 | Black Elk | Lance Gurley | $ | 45.73 |
| Travel Meals | 12/21/2015 | Black Elk | Lance Gurley | $ | 14.34 |
| Travel Meals | 12/21/2015 | Black Elk | Lance Gurley | $ | 5.40 |
| Travel Meals | 12/18/2015 | Black Elk | Lance Gurley | $ | 156.14 |
| Travel Meals | 12/14/2015 | Black Elk | Lance Gurley | $ | 5.40 |
| Transportation | 12/14/2015 | Black Elk | Lance Gurley | $ | 59.22 |
| Transportation | 12/15/2015 | Black Elk | Lance Gurley | $ | 55.84 |
| Transportation | 12/15/2015 | Black Elk | Lance Gurley | $ | 43.19 |
| Airfare | 12/16/2015 | Black Elk | Lance Gurley | $ | 479.96 |
| Transportation | 12/2/2015 | Black Elk | Lance Gurley | $ | 56.77 |
| Airfare | 12/14/2015 | Black Elk | Lance Gurley | $ | 479.96 |
| Travel Meals | 12/2/2015 | Black Elk | Lance Gurley | $ | 7.67 |
| Parking | 12/2/2015 | Black Elk | Lance Gurley | $ | 29.00 |
| Travel Meals | 12/2/2015 | Black Elk | Lance Gurley | $ | 27.75 |
| Airfare | 12/2/2015 | Black Elk | Lance Gurley | $ | 457.96 |
| Transportation | 12/2/2015 | Black Elk | Lance Gurley | $ | 55.97 |
| Travel Meals | 12/7/2015 | Black Elk | Todd Heinz | $ | 100.11 |
| Travel Meals | 12/7/2015 | Black Elk | Todd Heinz | $ | 20.53 |
| Travel Meals | 12/8/2015 | Black Elk | Todd Heinz | $ | 5.08 |
| Rental Car | 12/9/2015 | Black Elk | Todd Heinz | $ | 427.77 |
| Lodging/Hotel | 12/10/2015 | Black Elk | Blackhill Team | $ | 538.12 |
| Lodging/Hotel | 12/11/2015 | Black Elk | Blackhill Team | $ | 1,137.01 |
| Lodging/Hotel | 12/14/2015 | Black Elk | Todd Heinz | $ | 338.13 |
| Rental Car | 12/22/2015 | Black Elk | Todd Heinz | $ | 171.10 |
| Wifi | 12/25/2015 | Black Elk | Todd Heinz | $ | 9.95 |
| Airfare | 12/1/15-12/31/15 | Black Elk | Todd Heinz | $ | 811.88 |
| Transportation | 12/2/2015 | Black Elk | Todd Heinz | $ | 71.02 |
| Transportation | 12/23/2015 | Black Elk | Todd Heinz | $ | 26.43 |
| Travel Meals | 12/3/2015 | Black Elk | Todd Heinz | $ | 36.27 |
| Lodging/Hotel | 12/3/2015 | Black Elk | Todd Heinz | $ | 232.83 |
| Travel Meals | 12/4/2015 | Black Elk | Todd Heinz | $ | 84.69 |
| Travel Meals | 12/4/2015 | Black Elk | Todd Heinz | $ | 37.06 |
| Travel Meals | 12/4/2015 | Black Elk | Todd Heinz | $ | 5.08 |
| Travel Meals | 12/4/2015 | Black Elk | Todd Heinz | $ | 9.45 |
| Travel Meals | 12/6/2015 | Black Elk | Todd Heinz | $ | 9.82 |
| Lodging/Hotel | 12/6/2015 | Black Elk | Blackhill Team | $ | 720.29 |
| Lodging/Hotel | 12/6/2015 | Black Elk | Todd Heinz | $ | 232.83 |
| Transportation | 12/6/2015 | Black Elk | Todd Heinz | $ | 13.81 |
| Travel Meals | 12/6/2015 | Black Elk | Todd Heinz | $ | 6.98 |
| Lodging/Hotel | 12/6/2015 | Black Elk | Blackhill Team | $ | 794.26 |
| Phone Services | 12/22/2015 | Black Elk | Todd Heinz | $ | 52.06 |
| Lodging/Hotel | 12/22/2015 | Black Elk | Blackhill Team | $ | 805.57 |
| Travel Meals | 12/22/2015 | Black Elk | Todd Heinz | $ | 52.06 |
| Lodging/Hotel | 12/24/2015 | Black Elk | Blackhill Team | $ | 536.34 |
| Lodging/Hotel | 12/24/2015 | Black Elk | Todd Heinz | $ | 232.83 |
| Lodging/Hotel | 12/24/2015 | Black Elk | Todd Heinz | $ | 255.56 |
| Travel Meals | 12/24/2015 | Black Elk | Todd Heinz | $ | 26.14 |
| Lodging/Hotel | 12/31/2015 | Black Elk | Todd Heinz | $ | 232.83 |

| | | | | | |
|---|---|---|---|---|---|
| Total: | | | | $ | 20,089.43 |

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 2/19/16

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | January Expenses | $25,430.07 |
| | TOTAL | $25,430.07 |

WIRE TRANSFER INSTRUCTIONS:
Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $25,430.07 |
|-------------|------------|

 Blackhill

Black Elk Energy
Jeff Jones
Chief Restructuring Officer
1/1/16-1/31/16

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Transportation | 1/2/2016 | Black Elk | Jeff Jones | $ 45.41 |
| Transportation | 1/2/2016 | Black Elk | Jeff Jones | $ 55.43 |
| Transportation | 1/3/2016 | Black Elk | Jeff Jones | $ 47.28 |
| Wifi | 1/3/2016 | Black Elk | Todd Heinz | $ 10.00 |
| Transportation | 1/4/2016 | Black Elk | Jeff Jones | $ 47.28 |
| Travel Meal | 1/4/2016 | Black Elk | Lance Gurley | $ 17.86 |
| Lodging/Hotel | 1/5/2016 | Black Elk | Jeff Jones | $ 582.66 |
| Parking | 1/5/2016 | Black Elk | Lance Gurley | $ 53.00 |
| Rental Car | 1/5/2016 | Black Elk | Eric Hyman | $ 302.23 |
| Transportation | 1/5/2016 | Black Elk | Jeff Jones | $ 21.96 |
| Transportation | 1/5/2016 | Black Elk | Jeff Jones | $ 43.20 |
| Transportation | 1/5/2016 | Black Elk | Jeff Jones | $ 50.76 |
| Transportation | 1/5/2016 | Black Elk | Lance Gurley | $ 72.96 |
| Travel Meal | 1/5/2016 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meal | 1/5/2016 | Black Elk | Eric Hyman | $ 9.52 |
| Travel Meal | 1/5/2016 | Black Elk | Jeff Jones | $ 6.26 |
| Group Travel Meal | 1/5/2016 | Black Elk | Jeff Jones | $ 222.37 |
| Travel Meal | 1/5/2016 | Black Elk | Lance Gurley | $ 5.40 |
| Travel Meal | 1/5/2016 | Black Elk | Lance Gurley | $ 75.87 |
| Transportation | 1/6/2016 | Black Elk | Jeff Jones | $ 4.84 |
| Transportation | 1/6/2016 | Black Elk | Lance Gurley | $ 15.00 |
| Transportation | 1/6/2016 | Black Elk | Lance Gurley | $ 54.88 |
| Travel Meal | 1/6/2016 | Black Elk | Lance Gurley | $ 2.69 |
| Travel Meal | 1/6/2016 | Black Elk | Todd Heinz | $ 6.27 |
| Travel Meal | 1/7/2016 | Black Elk | Eric Hyman | $ 11.78 |
| Travel Meal | 1/7/2016 | Black Elk | Jeff Jones | $ 10.66 |
| Travel Meal | 1/7/2016 | Black Elk | Jeff Jones | $ 19.68 |
| Rental Car | 1/8/2016 | Black Elk | Eric Hyman | $ 8.04 |
| Travel Meal | 1/8/2016 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meal | 1/8/2016 | Black Elk | Eric Hyman | $ 11.41 |
| Travel Meal | 1/8/2016 | Black Elk | Todd Heinz | $ 5.51 |
| Travel Meal | 1/8/2016 | Black Elk | Todd Heinz | $ 6.41 |
| Travel Meal | 1/8/2016 | Black Elk | Todd Heinz | $ 8.12 |
| Travel Meal | 1/8/2016 | Black Elk | Todd Heinz | $ 9.52 |
| Group Travel Meal | 1/8/2016 | Black Elk | Todd Heinz | $ 181.23 |
| Lodging/Hotel | 1/10/2016 | Black Elk | Todd Heinz | $ 373.38 |
| Transportation | 1/10/2016 | Black Elk | Jeff Jones | $ 46.33 |
| Travel Meal | 1/10/2016 | Black Elk | Todd Heinz | $ 54.97 |
| Lodging/Hotel | 1/11/2016 | Black Elk | BHP Team | $ 1,121.86 |
| Rental Car | 1/11/2016 | Black Elk | Todd Heinz | $ 465.24 |
| Transportation | 1/11/2016 | Black Elk | Jeff Jones | $ 17.96 |
| Transportation | 1/11/2016 | Black Elk | Jeff Jones | $ 28.92 |
| Transportation | 1/11/2016 | Black Elk | Jeff Jones | $ 36.54 |
| Transportation | 1/11/2016 | Black Elk | Jeff Jones | $ 88.16 |
| Travel Meal | 1/11/2016 | Black Elk | Eric Hyman | $ 28.79 |
| Travel Meal | 1/12/2016 | Black Elk | Eric Hyman | $ 11.41 |
| Travel Meal | 1/13/2016 | Black Elk | Eric Hyman | $ 8.11 |
| Travel Meal | 1/13/2016 | Black Elk | Eric Hyman | $ 10.06 |
| Computer Services | 1/14/2016 | Black Elk | Lance Gurley | $ 53.07 |
| Lodging/Hotel | 1/14/2016 | Black Elk | Todd Heinz | $ 232.83 |
| Travel Meal | 1/14/2016 | Black Elk | Eric Hyman | $ 11.41 |
| Airfare | 1/15/2016 | Black Elk | Lance Gurley | $ 463.96 |
| Rental Car | 1/15/2016 | Black Elk | Eric Hyman | $ 9.11 |
| Lodging/Hotel | 1/18/2016 | Black Elk | Jeff Jones | $ 895.62 |
| Lodging/Hotel | 1/18/2016 | Black Elk | Lance Gurley | $ 453.40 |
| Lodging/Hotel | 1/18/2016 | Black Elk | BHP Team | $ 1,331.89 |

| Category | Receipt Date | Client | Vendor | Amount | |
|---|---|---|---|---|---|
| Parking | 1/18/2016 | Black Elk | Lance Gurley | $ | 42.00 |
| Rental Car | 1/18/2016 | Black Elk | Eric Hyman | $ | 616.67 |
| Transportation | 1/18/2016 | Black Elk | Jeff Jones | $ | 32.20 |
| Transportation | 1/18/2016 | Black Elk | Lance Gurley | $ | 67.97 |
| Travel Meal | 1/18/2016 | Black Elk | Eric Hyman | $ | 11.41 |
| Group Travel Meal | 1/19/2016 | Black Elk | Jeff Jones | $ | 149.49 |
| Travel Meal | 1/19/2016 | Black Elk | Lance Gurley | $ | 2.39 |
| Rental Car | 1/20/2016 | Black Elk | Eric Hyman | $ | 7.50 |
| Transportation | 1/20/2016 | Black Elk | Jeff Jones | $ | 40.00 |
| Travel Meal | 1/20/2016 | Black Elk | Eric Hyman | $ | 12.11 |
| Lodging/Hotel | 1/21/2016 | Black Elk | Eric Hyman | $ | 664.93 |
| Rental Car | 1/21/2016 | Black Elk | Eric Hyman | $ | 208.87 |
| Lodging/Hotel | 1/24/2016 | Black Elk | Todd Heinz | $ | 232.83 |
| Parking | 1/25/2016 | Black Elk | Jeff Jones | $ | 34.00 |
| Rental Car | 1/25/2016 | Black Elk | Eric Hyman | $ | 7.98 |
| Airfare | 1/26/2016 | Black Elk | Lance Gurley | $ | 379.38 |
| Parking | 1/26/2016 | Black Elk | Lance Gurley | $ | 44.00 |
| Rental Car | 1/26/2016 | Black Elk | Eric Hyman | $ | 85.55 |
| Transportation | 1/26/2016 | Black Elk | Lance Gurley | $ | 16.56 |
| Transportation | 1/26/2016 | Black Elk | Lance Gurley | $ | 20.75 |
| Transportation | 1/26/2016 | Black Elk | Lance Gurley | $ | 23.15 |
| Transportation | 1/26/2016 | Black Elk | Lance Gurley | $ | 44.79 |
| Travel Meal | 1/26/2016 | Black Elk | Lance Gurley | $ | 7.36 |
| Travel Meal | 1/26/2016 | Black Elk | Lance Gurley | $ | 15.87 |
| Travel Meal | 1/26/2016 | Black Elk | Lance Gurley | $ | 60.00 |
| Computer Services | 1/27/2016 | Black Elk | Jeff Jones | $ | 105.53 |
| Lodging/Hotel | 1/27/2016 | Black Elk | Todd Heinz | $ | 303.63 |
| Transportation | 1/27/2016 | Black Elk | Lance Gurley | $ | 95.18 |
| Travel Meal | 1/27/2016 | Black Elk | Lance Gurley | $ | 3.63 |
| Wifi | 1/27/2016 | Black Elk | Lance Gurley | $ | 39.95 |
| Lodging/Hotel | 1/28/2016 | Black Elk | Todd Heinz | $ | 260.69 |
| Rental Car | 1/28/2016 | Black Elk | Todd Heinz | $ | 85.55 |
| Travel Meal | 1/28/2016 | Black Elk | Lance Gurley | $ | 31.22 |
| Travel Meal | 1/29/2016 | Black Elk | Todd Heinz | $ | 9.74 |
| Telecommunications | 1/30/2016 | Black Elk | Todd Heinz | $ | 201.10 |
| Legal Fees re: BE | 1/2/2016 | Black Elk | Hunton & Williams | $ | 13,696.36 |

| Total: | | | | $ | 25,430.07 |



**HUNTON &**
**WILLIAMS**

HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL 214-979-3000
FAX 214-880-0011

EIN: 54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

| | |
|---|---|
| FILE NUMBER: | 79856.000004 |
| INVOICE NUMBER: | 116063384 |
| DATE: | 02/04/2016 |

| | |
|---|---|
| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

IMPORTANT MESSAGE: The Firm's fiscal year ends on March 31st. We would appreciate having our outstanding invoices paid on or before that date. If you need further information to process our invoices, please let us know. Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton & Williams.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending January 31, 2016 per the attached itemization:

CURRENT INVOICE SUMMARY:

RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

| | |
|---|---|
| Current Fees: | $ 13,145.00 |
| Current Charges: | 551.36 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 13,696.36** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 214-468-3551

To Pay By Mail:
HUNTON & WILLIAMS
P.O. Box 840686
Dallas, TX 75284-0686

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA.
Account Name: Hunton & Williams Operating
Account Number:
ABA Transit:
Swift Code (International):
Information with Wire: File:

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

INVOICE #: BE
INVOICE DATE: 3/16/16

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

DUE UPON RECEIPT

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | February Expenses | $9,304.50 |
| | **TOTAL** | **$9,304.50** |

WIRE TRANSFER INSTRUCTIONS:

Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| **Balance Due** | **$9,304.50** |
|-----------------|---------------|

 **Blackhill**

Black Elk Energy
Jeff Jones
Chief Restructuring Officer
2/1/16-2/29/16

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Wifi | 2/4/2016 | Black Elk | Lance Gurley | $ 17.80 |
| Transportation | 2/4/2016 | Black Elk | Lance Gurley | $ 38.40 |
| Transportation | 2/8/2016 | Black Elk | Lance Gurley | $ 9.75 |
| Airfare | 2/8/2016 | Black Elk | Lance Gurley | $ 29.17 |
| Transportation | 2/8/2016 | Black Elk | Lance Gurley | $ 81.54 |
| Transportation | 2/8/2016 | Black Elk | Lance Gurley | $ 108.46 |
| Airfare | 2/8/2016 | Black Elk | Lance Gurley | $ 485.96 |
| Lodging/Hotel | 2/8/2016 | Black Elk | Lance Gurley | $ 781.56 |
| Airfare | 2/8/2016 | Black Elk | Matt Denny | $ 485.96 |
| Lodging/Hotel | 2/8/2016 | Black Elk | Matt Denny | $ 781.56 |
| Travel Meal | 2/9/2016 | Black Elk | Jeff Jones | $ 6.33 |
| Transportation | 2/9/2016 | Black Elk | Jeff Jones | $ 40.20 |
| Transportation | 2/9/2016 | Black Elk | Matt Denny | $ 52.00 |
| Airfare | 2/9/2016 | Black Elk | Jeff Jones | $ 242.98 |
| Travel Meal | 2/10/2016 | Black Elk | Jeff Jones | $ 10.81 |
| Transportation | 2/10/2016 | Black Elk | Jeff Jones | $ 95.68 |
| Travel Meal | 2/10/2016 | Black Elk | Blackhill Team | $ 111.10 |
| Transportation | 2/10/2016 | Black Elk | Lance Gurley | $ 71.84 |
| Parking | 2/10/2016 | Black Elk | Jeff Jones | $ 17.00 |
| Lodging/Hotel | 2/10/2016 | Black Elk | Jeff Jones | $ 232.83 |
| Computer Services | 2/15/2016 | Black Elk | Lance Gurley | $ 53.07 |
| Airfare | 2/15/2016 | Black Elk | Matt Denny | $ 463.96 |
| Transportation | 2/16/2016 | Black Elk | Lance Gurley | $ 73.72 |
| Lodging/Hotel | 2/16/2016 | Black Elk | Lance Gurley | $ 567.23 |
| Transportation | 2/16/2016 | Black Elk | Matt Denny | $ 40.21 |
| Lodging/Hotel | 2/16/2016 | Black Elk | Matt Denny | $ 438.11 |
| Transportation | 2/17/2016 | Black Elk | Lance Gurley | $ 112.84 |
| Transportation | 2/17/2016 | Black Elk | Matt Denny | $ 186.00 |
| Travel Meal | 2/25/2016 | Black Elk | Lance Gurley | $ 5.19 |
| Travel Meal | 2/25/2016 | Black Elk | Lance Gurley | $ 6.78 |
| Parking | 2/25/2016 | Black Elk | Lance Gurley | $ 48.00 |
| Travel Meal | 2/26/2016 | Black Elk | Lance Gurley | $ 6.95 |
| Travel Meal | 2/26/2016 | Black Elk | Lance Gurley | $ 6.95 |
| Travel Meal | 2/26/2016 | Black Elk | Lance Gurley | $ 17.21 |
| Parking | 2/26/2016 | Black Elk | Lance Gurley | $ 77.00 |
| Transportation | 2/29/2016 | Black Elk | Jeff Jones | $ 10.00 |
| Travel Meal | 2/29/2016 | Black Elk | Jeff Jones | $ 13.39 |
| Parking | 2/29/2016 | Black Elk | Jeff Jones | $ 34.00 |
| Parking | 2/29/2016 | Black Elk | Jeff Jones | $ 34.00 |
| Travel Meal | 2/29/2016 | Black Elk | Jeff Jones | $ 42.60 |
| Parking | 2/29/2016 | Black Elk | Jeff Jones | $ 51.00 |
| Airfare | 2/29/2016 | Black Elk | Jeff Jones | $ 495.96 |
| Lodging/Hotel | 2/29/2016 | Black Elk | Jeff Jones | $ 1,092.43 |
| Travel Meal | 2/29/2016 | Black Elk | Lance Gurley | $ 6.95 |
| Travel Meal | 2/29/2016 | Black Elk | Lance Gurley | $ 12.21 |
| Travel Meal | 2/29/2016 | Black Elk | Lance Gurley | $ 16.61 |
| Parking | 2/29/2016 | Black Elk | Lance Gurley | $ 53.00 |
| Transportation | 2/29/2016 | Black Elk | Lance Gurley | $ 59.50 |
| Travel Meal | 2/29/2016 | Black Elk | Lance Gurley | $ 100.00 |
| Airfare | 2/29/2016 | Black Elk | Lance Gurley | $ 247.98 |
| Airfare | 2/29/2016 | Black Elk | Lance Gurley | $ 495.96 |
| Lodging/Hotel | 2/29/2016 | Black Elk | Lance Gurley | $ 501.93 |
| Lodging/Hotel | 2/29/2016 | Black Elk | Todd Heinz | $ 232.83 |

| Total: | | | $ | 9,304.50 |
|---|---|---|---|---|

**Blackhill Partners, LLC**
2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

**INVOICE #: BE006**
**INVOICE DATE: 4/18/16**

BILL TO:

**BLACK ELK ENERGY**

**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

DUE UPON RECEIPT

| Item # | Description | Amount |
|---|---|---|
| 1 | March Expenses | $9,451.29 |
| | | |
| | **TOTAL** | **$9,451.29** |

**WIRE TRANSFER INSTRUCTIONS:**

Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 1111082580
Routing Number (ABA#): 111017979
ADDRESS:
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| **Balance Due** | **$9,451.29** |
|---|---|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
3/1/16-3/30/16

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Airfare to NYC | 3/3/2016 | Black Elk | Lance Gurley | $ 1,018.18 |
| Working Lunch | 3/10/2016 | Black Elk | Blackhill Team | $ 69.13 |
| Computer Services | 3/10/2016 | Black Elk | Tripp Ballard | $ 105.54 |
| Transportation | 3/10/2016 | Black Elk | Jeff Jones | $ 19.75 |
| Transportation | 3/10/2016 | Black Elk | Jeff Jones | $ 75.21 |
| Airfare | 3/10/2016 | Black Elk | Jeff Jones | $ 247.98 |
| Airfare | 3/17/2016 | Black Elk | Lance Gurley | $ 495.96 |
| Travel Meal | 3/17/2016 | Black Elk | Jeff Jones | $ 6.26 |
| Airfare | 3/17/2016 | Black Elk | Jeff Jones | $ 451.96 |
| Lodging/Hotel | 3/17/2016 | Black Elk | Jeff Jones | $ 250.77 |
| Transportation | 3/17/2016 | Black Elk | Lance Gurley | $ 71.93 |
| Travel Meal | 3/30/2016 | Black Elk | Lance Gurley | $ 14.99 |
| Travel Meal | 3/30/2016 | Black Elk | Lance Gurley | $ 5.19 |
| Travel Meal | 3/30/2016 | Black Elk | Jeff Jones | $ 8.06 |
| Parking | 3/30/2016 | Black Elk | Lance Gurley | $ 53.00 |
| Lodging/Hotel | 3/30/2016 | Black Elk | Lance Gurley | $ 349.83 |
| Lodging/Hotel | 3/30/2016 | Black Elk | Jeff Jones | $ 392.50 |
| Transportation | 3/30/2016 | Black Elk | Jeff Jones | $ 54.00 |
| Transportation | 3/30/2016 | Black Elk | Jeff Jones | $ 51.22 |
| Legal Fees | 3/1/2016 | Black Elk | Hunton & Williams | $ 5,709.83 |

| | | | | |
|---|---|---|---|---|
| Total: | | | $ | 9,451.29 |



HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL  214-979-3000
FAX  214-880-0011

EIN:  54-0572269

## INVOICE SUMMARY-REMITTANCE PAGE

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

FILE NUMBER:       79856.000004
INVOICE NUMBER:    116064335
DATE:              03/03/2016

| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

IMPORTANT MESSAGE:  The Firm's fiscal year ends on March 31st.  We would appreciate having our outstanding invoices paid on or before that date.  If you need further information to process our invoices, please let us know.  Please follow the remittance instructions provided and contact us if you have any questions on expediting payment.

Thank you for your business and continued support of Hunton & Williams.

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending February 29, 2016 per the attached itemization:

CURRENT INVOICE SUMMARY:

RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

| Current Fees: | $ 5,115.00 |
| Current Charges: | 594.83 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 5,709.83** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 214-468-3551

To Pay By Mail:
HUNTON & WILLIAMS
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name: Hunton & Williams Operating
Account Number: 001458094
ABA Transit: 061000104
Swift Code (International): SNTRUS3A
Information with Wire: File: 79856.000004, Inv: 116064335, Date: 03/03/2016

# Blackhill Partners, LLC

# Invoice

2651 N Harwood St.

Suite 120

Dallas, TX 75201

**INVOICE #: BE13**
**INVOICE DATE: 5/9/16**

**BILL To:**                                                         **DUE UPON RECEIPT**
**Black Elk Energy**
**3100 South Gessner**
**Suite 215**
**Houston, TX 77063**
**Attn: Tamecca Thompson**

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | April Expenses | $        9,599.31 |
| | | |
| | **TOTAL** | **$9,599.31** |

**WIRE TRANSFER INSTRUCTIONS:**
**Account Name: Blackhill Partners, LLC**
**Institution: Texas Capital Bank**
**Account Number: 1111082580**
**Routing Number (ABA#): 111017979**
**ADDRESS:**
**Texas Capital Bank**
**2000 McKinney Ave**
**Dallas, TX 75201**

| **Balance Due** | **$9,599.31** |
|---|---|



Black Elk Energy
Jeff Jones
Chief Restructuring Officer
4/1/16 to 4/30/16

| Category | Receipt Date | Client | Vendor | Amount |
|---|---|---|---|---|
| Airfare | 9/1/2015 | Black Elk | Todd Heinz | 436.00 |
| Travel Meal | 10/8/2015 | Black Elk | Eric Hyman | 112.26 |
| Travel Meal | 11/2/2015 | Black Elk | Tripp Ballard | 9.30 |
| Transportation | 11/2/2015 | Black Elk | Tripp Ballard | 14.51 |
| Travel Meal | 11/3/2015 | Black Elk | Tripp Ballard | 52.99 |
| Transportation | 11/3/2015 | Black Elk | Tripp Ballard | 10.13 |
| Airfare | 11/9/2015 | Black Elk | Tripp Ballard | 435.96 |
| Airfare | 12/18/2015 | Black Elk | Tripp Ballard | 479.96 |
| Lodging/Hotel | 12/21/2015 | Black Elk | Tripp Ballard | 232.83 |
| Transportation | 1/20/2016 | Black Elk | Joe Stone | 28.95 |
| Lodging/Hotel | 2/29/2016 | Black Elk | Lance Gurley | 369.00 |
| Working Lunch | 3/10/2016 | Black Elk | Joel Brown | 19.49 |
| Working Lunch | 3/10/2016 | Black Elk | Joel Brown | 116.37 |
| Lodging/Hotel | 3/10/2016 | Black Elk | Todd Heinz | 250.77 |
| Airfare | 4/4/2016 | Black Elk | Lance Gurley | 503.91 |
| Travel Meals Re: Budget | 4/4/2016 | Black Elk | Jeff Jones | 5.36 |
| Travel Meals w/ J. Jones & M. Beskow - Black Elk | 4/4/2016 | Black Elk | Jeff Jones | 150.22 |
| Travel Meal | 4/4/2016 | Black Elk | Jeff Jones | 7.68 |
| Travel Meal | 4/4/2016 | Black Elk | Lance Gurley | 61.18 |
| Parking | 4/4/2016 | Black Elk | Jeff Jones | 34.00 |
| Parking | 4/4/2016 | Black Elk | Lance Gurley | 29.00 |
| Lodging/Hotel | 4/4/2016 | Black Elk | Jeff Jones | 232.83 |
| Lodging/Hotel | 4/4/2016 | Black Elk | Jeff Jones | 228.67 |
| Transportation | 4/4/2016 | Black Elk | Jeff Jones | 41.30 |
| Transportation | 4/4/2016 | Black Elk | Jeff Jones | 40.08 |
| Transportation | 4/4/2016 | Black Elk | Lance Gurley | 148.99 |
| Transportation | 4/4/2016 | Black Elk | Jeff Jones | 87.55 |
| Transportation | 4/4/2016 | Black Elk | Jeff Jones | 12.84 |
| Transportation | 4/4/2016 | Black Elk | Jeff Jones | 26.85 |
| Wifi | 4/5/2016 | Black Elk | Jeff Jones | 29.95 |
| Airfare | 4/6/2016 | Black Elk | Lance Gurley | 560.46 |
| Airfare | 4/12/2016 | Black Elk | Tripp Ballard | 551.96 |
| Travel Meal | 4/14/2016 | Black Elk | Matt Denny | 48.06 |
| Wifi | 4/15/2016 | Black Elk | Lance Gurley | 36.75 |
| Printing | 4/17/2016 | Black Elk | Tripp Ballard | 97.96 |
| Parking | 4/17/2016 | Black Elk | Lance Gurley | 66.00 |
| Airfare - Refund | 4/18/2016 | Black Elk | Lance Gurley | -247.98 |
| Airfare | 4/18/2016 | Black Elk | Lance Gurley | 495.96 |
| Travel Meal | 4/18/2016 | Black Elk | Lance Gurley | 17.12 |
| Travel Meal | 4/18/2016 | Black Elk | Lance Gurley | 10.59 |
| Parking | 4/18/2016 | Black Elk | Lance Gurley | 28.00 |
| Transportation | 4/18/2016 | Black Elk | Tripp Ballard | 18.79 |
| Transportation | 4/18/2016 | Black Elk | Tripp Ballard | 7.65 |
| Transportation | 4/18/2016 | Black Elk | Tripp Ballard | 10.18 |
| Transportation | 4/18/2016 | Black Elk | Lance Gurley | 49.31 |
| Transportation | 4/18/2016 | Black Elk | Lance Gurley | 106.10 |
| Transportation | 4/19/2016 | Black Elk | Lance Gurley | 15.00 |
| Transportation | 4/19/2016 | Black Elk | Lance Gurley | 15.00 |
| Travel Meal | 4/25/2016 | Black Elk | Lance Gurley | 10.92 |
| Parking | 4/25/2016 | Black Elk | Lance Gurley | 28.00 |
| Transportation | 4/25/2016 | Black Elk | Lance Gurley | 71.97 |
| Transportation | 4/25/2016 | Black Elk | Lance Gurley | 72.83 |
| Airfare to Houston | 4/26/2016 | Black Elk | Lance Gurley | 485.96 |
| Airfare to Houston | 4/28/2016 | Black Elk | Tripp Ballard | 264.98 |
| Travel Meal | 4/28/2016 | Black Elk | Lance Gurley | 10.92 |
| Travel Meal | 4/28/2016 | Black Elk | Lance Gurley | 84.36 |
| Team Meal - L. Gurley, J. Rose, E. Green, J. Parrish, T. Ballard & J. Esmont | 4/28/2016 | Black Elk | Blackhill Team | 400.00 |
| Travel Meal | 4/28/2016 | Black Elk | Tripp Ballard | 11.85 |
| Parking | 4/28/2016 | Black Elk | Lance Gurley | 53.00 |
| Lodging/Hotel | 4/28/2016 | Black Elk | Lance Gurley | 408.33 |

| | | | | |
|---|---|---|---|---|
| Transportation | 4/28/2016 | Black Elk | Lance Gurley | 63.25 |
| Transportation | 4/28/2016 | Black Elk | Tripp Ballard | 7.23 |
| Transportation | 4/28/2016 | Black Elk | Tripp Ballard | 17.94 |
| Rental Car (Flight Cancellation, Drive to Dallas) | 4/29/2016 | Black Elk | Lance Gurley | 548.26 |
| Transportation | 4/29/2016 | Black Elk | Tripp Ballard | 14.58 |
| Transportation | 4/29/2016 | Black Elk | Tripp Ballard | 18.75 |
| Transportation | 4/29/2016 | Black Elk | Tripp Ballard | 72.38 |
| Legal Fees | 4/15/2016 | Black Elk | Hunton & Williams | 825.00 |
| PACER Fees | 4/30/2016 | Black Elk | | 32.96 |

Total: $ 9,599.31


# HUNTON & WILLIAMS

HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL  214-979-3000
FAX  214-880-0011

EIN:  54-0572269

## INVOICE SUMMARY

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

FILE NUMBER:        79856.000004
INVOICE NUMBER:   116065181
DATE:                    04/07/2016

| | |
|---|---|
| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

Statement for professional services and charges rendered in connection with the referenced matter(s), for the period ending March 31, 2016 per the attached itemization:

CURRENT INVOICE SUMMARY:

### RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

| | |
|---|---|
| Current Fees: | $ 825.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 825.00** |

TO RECEIVE PROPER CREDIT, PLEASE ATTACH REMITTANCE COPY WITH PAYMENT.

FOR BILLING INQUIRIES, PLEASE CALL: 214-468-3551

To Pay By Mail:
HUNTON & WILLIAMS
PO BOX 405759
ATLANTA, GA  30384-5759

To Pay by Wire Transfer or ACH:
Bank: SunTrust Bank, Richmond, VA
Account Name:  Hunton & Williams Operating
Account Number:  001458094
ABA Transit:  061000104
Swift Code (International):  SNTRUS3A
Information with Wire: File: 79856.000004, Inv: 116065181, Date: 04/07/2016



HUNTON & WILLIAMS
1445 ROSS AVENUE, SUITE 3700
DALLAS, TX 75202-2799
TEL 214-979-3000
FAX 214-880-0011

EIN: 54-0572269

**INVOICE DETAIL**

BLACKHILL PARTNERS, LLC
ATTN: JEFFREY JONES
2651 NORTH HARWOOD STREET, SUITE 120
DALLAS, TX 75201-1545

| | |
|---|---|
| FILE NUMBER: | 79856.000004 |
| INVOICE NUMBER: | 116065181 |
| DATE: | 04/07/2016 |

| | |
|---|---|
| CLIENT NAME: | BLACKHILL PARTNERS, LLC |
| BILLING ATTORNEY: | GREGORY GETTY HESSE |

RE: (H&W # 79856.000004) BLACK ELK ENERGY OFFSHORE OPERATIONS

FOR PROFESSIONAL SERVICES RENDERED THROUGH MARCH 31, 2016:

| DATE | TIMEKEEPER | DESCRIPTION | HOURS |
|---|---|---|---|
| 03/21/2016 | G G HESSE | Conference with Lance Gurley regarding administrative claim issue; follow-up email exchange. | 0.50 |
| 03/22/2016 | G G HESSE | Prepare for and attend conference call with Lance Gurley and David Curry regarding JAB administrative claim; follow-up email exchange regarding same. | 1.00 |
| | | **TOTAL HOURS** | **1.50** |

TIMEKEEPER SUMMARY:

| TIMEKEEPER | STATUS | HOURS | RATE | VALUE |
|---|---|---|---|---|
| G G HESSE | Partner | 1.50 | 550.00 | 825.00 |
| | **TOTAL FEES ($)** | | | **825.00** |

INVOICE SUMMARY:

| | |
|---|---|
| Current Fees: | $ 825.00 |
| Current Charges: | 0.00 |
| **CURRENT INVOICE AMOUNT DUE:** | **$ 825.00** |



# Blackhill

**Blackhill Partners, LLC**

2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

**INVOICE #: BE15**
**INVOICE DATE: 06/02/2016**

**BILL To:**                                        DUE UPON RECEIPT

**Black Elk Energy**
Attn: Tamecca Thompson
3100 South Gessner, Suite 215
Houston, TX 77063

| Item # | Description | Amount |
|--------|-------------|--------|
| 1 | May Expenses | $ 1,684.29 |
| | **TOTAL** | $ 1,684.29 |

**WIRE TRANSFER INSTRUCTIONS:**
Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 8511000559
Routing Number (ABA#): 111017979

**ADDRESS:**
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| **Balance Due** | **$ 1,684.29** |
|-----------------|----------------|



**Black Elk Energy**
**Out-of-Pocket Fee Statement**
**Blackhill Partners, LLC**
**May 1, 2016 to May 31, 2016**

| Date | Vendor | Other Expenses | Amount |
|------|--------|----------------|--------|
| 4/28/16 | Tripp Ballard | Lodging/Hotel | 338.13 |
| 5/1/16 | Tripp Ballard | Airfare | 485.96 |
| 5/1/16 | Lance Gurley | Airfare | 541.96 |
| 5/1/16 | Tripp Ballard | Transportation | 10.28 |
| 5/2/16 | Tripp Ballard | Travel Meal | 6.39 |
| 5/2/16 | Tripp Ballard | Transportation | 28.55 |
| 5/2/16 | Tripp Ballard | Transportation | 16.98 |
| 5/4/16 | Lance Gurley | Travel Meal | 8.75 |
| 5/4/16 | Lance Gurley | Parking | 53.00 |
| 5/9/16 | Lance Gurley | Travel Meal | 5.19 |
| 5/9/16 | Lance Gurley | Travel Meal | 31.58 |
| 5/9/16 | Lance Gurley | Parking | 51.34 |
| 5/9/16 | Lance Gurley | Transportation | 62.91 |
| 5/9/16 | Lance Gurley | Transportation | 23.63 |
| 5/9/16 | Lance Gurley | Transportation | 19.64 |
| | | **Total Other Expenses** | **$1,684.29** |
| | | **Total Expenses for Period (5/1/2016 - 5/31/2016)** | **$1,684.29** |



# Blackhill

## Blackhill Partners, LLC

2651 N Harwood St.
Suite 120
Dallas, TX 75201

# Invoice

**INVOICE #: BE17**
**INVOICE DATE: 07/15/2016**

BILL To:

**Black Elk Energy**
Attn: Tamecca Thompson
3100 South Gessner, Suite 215
Houston, TX 77063

**DUE UPON RECEIPT**

| Item # | Description | Amount |
|:------:|-------------|-------:|
| 1 | June Expenses | $ 8,902.43 |
| | **TOTAL** | $ 8,902.43 |

**WIRE TRANSFER INSTRUCTIONS:**
Account Name: Blackhill Partners, LLC
Institution: Texas Capital Bank
Account Number: 8511000559
Routing Number (ABA#): 111017979

**ADDRESS:**
Texas Capital Bank
2000 McKinney Ave
Dallas, TX 75201

| Balance Due | $ 8,902.43 |
|:------------|-----------:|



**Black Elk Energy**
**Out-of-Pocket Fee Statement**
**Blackhill Partners, LLC**
**June 1, 2016 to July 14, 2016**

| Date | Vendor | Other Expenses | Amount |
|------|--------|----------------|--------|
| 5/21/2016 | Logix Communications | Conference Calls | 143.65 |
| 5/26/2016 | Lance Gurley | Working Meal | 20.51 |
| 6/1/2016 | Lance Gurley | Flight - ECP to DAL | 0.00 |
| 6/7/2016 | Lance Gurley | Airfare - DAL to HOU | 491.96 |
| 6/7/2016 | Lance Gurley | Travel Meal | 12.51 |
| 6/7/2016 | Lance Gurley | Airport Parking | 45.00 |
| 6/7/2016 | Lance Gurley | Lodging | 376.74 |
| 6/7/2016 | Lance Gurley | Taxi Fare | 69.81 |
| 6/8/2016 | Lance Gurley | Travel Meal | 17.21 |
| 6/8/2016 | Lance Gurley | Taxi Fare | 74.34 |
| 6/9/2016 | Lance Gurley | Travel Meal | 5.19 |
| 6/10/2016 | Lance Gurley | Flight Wifi | 36.75 |
| 6/11/2016 | Lance Gurley | Flight Wifi | 6.00 |
| 6/156/16 | Lance Gurley | Airfare - DAL to HOU | 469.96 |
| 6/15/2016 | Lance Gurley | Travel Meal | 5.19 |
| 6/15/2016 | Lance Gurley | Airport Parking | 41.00 |
| 6/15/2016 | Lance Gurley | Lodging | 392.48 |
| 6/15/2016 | Lance Gurley | Taxi Fare | 75.45 |
| 6/16/2016 | Lance Gurley | Taxi Fare | 71.41 |
| 6/21/2016 | Lance Gurley | Flight Wifi | 36.75 |
| 6/21/2016 | Logix Communications | Conference Calls | 147.39 |
| 6/23/2016 | Lance Gurley | Flight Wifi | 39.95 |
| 6/23/2016 | Lance Gurley | Travel Meal | 85.96 |
| 6/26/2016 | Lance Gurley | Airfare - DAL to HOU | 531.96 |
| 6/26/2016 | Tripp Ballard | Airfare - DAL to HOU | 489.96 |
| 6/26/2016 | Tripp Ballard | Travel Meal | 14.46 |
| 6/26/2016 | Tripp Ballard | Travel Meal | 17.86 |
| 6/26/2016 | Lance Gurley | Travel Meal | 5.19 |
| 6/26/2016 | Lance Gurley | Lodging | 1,375.02 |
| 6/26/2016 | Tripp Ballard | Lodging | 539.37 |
| 6/26/2016 | Lance Gurley | Taxi Fare | 77.97 |
| 6/26/2016 | Lance Gurley | Taxi Fare | 63.06 |
| 6/26/2016 | Tripp Ballard | Taxi Fare | 5.00 |
| 6/26/2016 | Tripp Ballard | Taxi Fare | 6.87 |
| 6/26/2016 | Tripp Ballard | Taxi Fare | 6.98 |
| 6/27/2016 | Lance Gurley | Travel Meal | 13.91 |
| 6/27/2016 | Lance Gurley | Travel Meal Meeting w/Merit | 13.91 |



**Black Elk Energy**
**Out-of-Pocket Fee Statement**
**Blackhill Partners, LLC**
**June 1, 2016 to July 14, 2016**

| | | | |
|---|---|---|---|
| 6/27/2016 | Lance Gurley | Travel Meal | 13.91 |
| 6/27/2016 | Tripp Ballard | Taxi Fare | 8.80 |
| 6/27/2016 | Lance Gurley | Taxi Fare | 62.41 |
| 6/28/2016 | Tripp Ballard | Travel Meal | 12.93 |
| 6/28/2016 | Tripp Ballard | Travel Meal | 47.24 |
| 6/28/2016 | Tripp Ballard | Airport Parking | 51.00 |
| 6/28/2016 | Tripp Ballard | Taxi Fare | 32.40 |
| 6/28/2016 | Tripp Ballard | Taxi Fare | 18.86 |
| 7/5/2016 | Lance Gurley | Flight Wifi | 10.77 |
| 7/6/2016 | Lance Gurley | Flight Wifi | 9.95 |
| 7/6/2016 | Lance Gurley | Taxi Fare | 90.00 |
| 7/12/2016 | Lance Gurley | Airfare - DAL to HOU | 491.96 |
| 7/12/2016 | Tripp Ballard | Airfare - DAL to HOU | 221.10 |
| 7/12/2016 | Jeff Jones | Travel Meal | 55.63 |
| 7/12/2016 | Lance Gurley | Travel Meal | 23.49 |
| 7/12/2016 | Lance Gurley | Lodging | 620.91 |
| 7/12/2016 | Jeff Jones | Taxi Fare | 65.35 |
| 7/12/2016 | Jeff Jones | Taxi Fare | 32.25 |
| 7/12/2016 | Jeff Jones | Taxi Fare | 33.00 |
| 7/12/2016 | Tripp Ballard | Taxi Fare | 74.05 |
| 7/12/2016 | Lance Gurley | Taxi Fare | 73.95 |
| 7/12/2016 | Lance Gurley | Taxi Fare | 42.15 |
| 7/12/2016 | Lance Gurley | Taxi Fare | 42.46 |
| 7/13/2016 | Tripp Ballard | Airfare - HOU to DAL | 245.98 |
| 7/13/2016 | Jeff Jones | Travel Meal | 6.91 |
| 7/13/2016 | Lance Gurley | Travel Meal | 17.41 |
| 7/13/2016 | Lance Gurley | Airport Parking | 48.00 |
| 7/13/2016 | Jeff Jones | Lodging | 480.67 |
| 7/13/2016 | Tripp Ballard | Taxi Fare | 34.08 |
| 7/13/2016 | Tripp Ballard | Taxi Fare | 36.73 |
| 7/13/2016 | Lance Gurley | Taxi Fare | 71.35 |

| | |
|---|---|
| **Total Other Expenses** | **$8,902.43** |

| | |
|---|---|
| **Total Expenses for Period (6/1/2016 - 7/14/2016)** | **$8,902.43** |