**EXHIBIT 2D**


**DECEMBER 2015 INVOICE**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:** **Chapter 11 Bankruptcy**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16** $ 107,119.54

## Remittance Copy

**Please include this page with payment**

**Invoice No: 50194524**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50194524** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| B&H File Number: | 05443/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**  **Chapter 11 Bankruptcy**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 79,558.90 |
| **Expenses** | $ | 27,560.64 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | 107,119.54 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

Case 15-34287 Document 1762-5 Filed in TXSB on 03/24/16 Page 4 of 99

Invoice Date: 01/20/16
Invoice Number: 50194524
Matter Number: 047878.000201
Page 3

**Regarding:** **Chapter 11 Bankruptcy**

Matter Number: 047878.000201

| Name | Hours | Rate | | Amount |
|------|------:|-----:|---|-------:|
| Green Elizabeth A. | 25.40 | $ 550.00 | $ | 13,970.00 |
| Johnson Pamela Gale | 4.00 | 648.00 | | 2,592.00 |
| Rose Jorian L. | 30.40 | 731.00 | | 22,222.40 |
| Wearsch Thomas M | 49.60 | 650.00 | | 32,240.00 |
| Esmont Joseph M. | 10.40 | 315.00 | | 3,276.00 |
| Thomas Rikiya N. | 1.50 | 410.00 | | 615.00 |
| English Jr W John | 4.90 | 660.00 | | 3,234.00 |
| Lane Deanna L | 4.20 | 240.00 | | 1,008.00 |
| Lasko Seth D. | 1.10 | 365.00 | | 401.50 |
| **Total** | **131.50** | | **$** | **79,558.90** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/01/15 | Esmont Joseph M. | Draft notice of amended proposed order. | 0.60 | 189.00 |
| 12/01/15 | Esmont Joseph M. | Miscellaneous correspondence with Blackhill. | 0.50 | 157.50 |
| 12/01/15 | Esmont Joseph M. | Perform legal research regarding P&A obligation. | 1.40 | 441.00 |
| 12/01/15 | Esmont Joseph M. | Gather information regarding well P&A. | 1.80 | 567.00 |
| 12/01/15 | Green Elizabeth A. | Telephone call with Dave Curry regarding JAB administrative claim and discovery requests. | 0.50 | 275.00 |
| 12/01/15 | Rose Jorian L. | Telephone conference with Ms. Green and Mr. Jones regarding hearing on December 2. | 0.50 | 365.50 |
| 12/01/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Jones regarding Noteholder amount outstanding question. | 0.40 | 292.40 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Rose Jorian L. | Telephone conference with Mr. Slusher regarding Montco questions. | 0.40 | 292.40 |
| 12/02/15 | Esmont Joseph M. | Review and analyze records in preparation for upcoming general weekly hearing. | 1.90 | 598.50 |
| 12/02/15 | Esmont Joseph M. | Finalize order regarding Louisiana Department of Wildlife. | 0.50 | 157.50 |
| 12/02/15 | Green Elizabeth A. | Meeting with Eric Hyman and Lance Gurley to prepare for hearing. | 1.60 | 880.00 |
| 12/02/15 | Rose Jorian L. | Review consents to winddown subsidiaries. | 0.60 | 438.60 |
| 12/02/15 | Wearsch Thomas M | Meeting with Mr. Hyman regarding operations and reporting moving forward (.8); draft Board Update (.2); telephone call with Mr. Weiner regarding board update(.2); | 0.40 | 260.00 |
| 12/03/15 | Rose Jorian L. | Telephone conference with Mr. Slusher regarding potential transaction structure. | 0.20 | 146.20 |
| 12/04/15 | Green Elizabeth A. | Review issues regarding corporate resolution for arraignment. | 0.30 | 165.00 |
| 12/04/15 | Rose Jorian L. | Draft and send email to independent directors regarding criminal matter and requirement from Court for consent. | 0.80 | 584.80 |
| 12/04/15 | Rose Jorian L. | Telephone conference with Ms. Green regarding criminal matter consent. | 0.30 | 219.30 |
| 12/07/15 | Green Elizabeth A. | Review standard for sub-contract and analyze potential consolidation of entities. | 1.10 | 605.00 |
| 12/07/15 | Green Elizabeth A. | Review issues regarding motion for relief from stay related to Dauphine Island. | 0.90 | 495.00 |
| 12/07/15 | Lasko Seth D. | Create searches in Relativity as requested by Ms. Green. | 0.40 | 146.00 |
| 12/08/15 | Green Elizabeth A. | Meeting with Jeff Jones regarding board and issues related to governance. | 0.80 | 440.00 |
| 12/08/15 | Green Elizabeth A. | Review operational issues with Eric Hyman. | 1.10 | 605.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 01/20/16 |
|---|---|---|---|
| | | Invoice Number: | 50194524 |
| | | Matter Number: | 047878.000201 |
| | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/15 | Johnson Pamela Gale | Preparation for Black Elk hearing (1.50); Review correspondence from P. Pruitt regarding Venice Energy's Motion to Lift Stay and attention to responsive correspondence (.20). | 1.70 | 1,101.60 |
| 12/08/15 | Lane Deanna L | Preparing and circulating proposed agenda for 12/15 hearing; email to Ms. McHenry regarding witness and exhibit list for 12/15 hearing | 0.50 | 120.00 |
| 12/08/15 | Wearsch Thomas M | Correspondence with Ms. Powell regarding Freedom Well Services. | 0.50 | 325.00 |
| 12/09/15 | Green Elizabeth A. | Review issues regarding operational report. | 0.60 | 330.00 |
| 12/09/15 | Lane Deanna L | Request from Ms Green to contact Mr. Allaniz regarding time change of 12/23 hearing; email to Mr. Allamiz regarding same; drafting agreed motion to change time of 12/23 hearing; e-filing and serving same to limited notice parties | 0.90 | 216.00 |
| 12/09/15 | Thomas Rikiya N. | Email correspondence and call with Mr. Esmont regarding ownership of Black Elk Energy entities. | 0.40 | 164.00 |
| 12/10/15 | Green Elizabeth A. | Independent Director call. | 0.90 | 495.00 |
| 12/10/15 | Green Elizabeth A. | Review criminal fine issues regarding plea agreement. | 0.70 | 385.00 |
| 12/10/15 | Green Elizabeth A. | Telephone call with Mario regarding hearing time. | 0.20 | 110.00 |
| 12/10/15 | Green Elizabeth A. | Review operational issues. | 0.70 | 385.00 |
| 12/10/15 | Johnson Pamela Gale | Conference with P. Pruitt regarding post petition production amounts being pre-petition (.10). | 0.10 | 64.80 |
| 12/10/15 | Rose Jorian L. | Conference call with independent directors regarding status of case. | 0.90 | 657.90 |
| 12/10/15 | Rose Jorian L. | Emails with Kean Miller regarding lease issue and evidence in criminal matter. | 0.30 | 219.30 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---------|---------|------------|-----------|----------|------------|--------|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | Invoice Date: | 01/20/16 |
| | Invoice Number: | 50194524 |
| | Matter Number: | 047878.000201 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/11/15 | Johnson Pamela Gale | Review Witness and Exhibit List (.20). | 0.20 | 129.60 |
| 12/11/15 | Lane Deanna L | Review of court docket for newly added notices of appearances for updating of limited service list; updating and serving same | 1.00 | 240.00 |
| 12/11/15 | Lane Deanna L | Preparing, e-filing and uploading to court website the weekly hearing agenda and witness and exhibit list for the 12/15 hearing | 1.50 | 360.00 |
| 12/14/15 | Esmont Joseph M. | Gather information in response to Black Elk Management's information requests. | 0.70 | 220.50 |
| 12/14/15 | Esmont Joseph M. | Prepare for conference call with counsel for Black Elk Management regarding access to information at the Debtor. | 0.50 | 157.50 |
| 12/14/15 | Esmont Joseph M. | Confer with counsel for Black Elk Management regarding access to information at the Debtor. | 0.40 | 126.00 |
| 12/15/15 | Green Elizabeth A. | Meet with Black Hill regarding P and A analysis and development. | 1.80 | 990.00 |
| 12/15/15 | Johnson Pamela Gale | Prepare for and attend hearing on various motions; strategy meeting with attorney and Blackhill Partners group. | 2.00 | 1,296.00 |
| 12/15/15 | Rose Jorian L. | Meeting with Blackhill regarding analysis of P&A and collateral. | 0.70 | 511.70 |
| 12/15/15 | Rose Jorian L. | Prepare NDA for Montco regarding proposed transaction. | 0.50 | 365.50 |
| 12/15/15 | Thomas Rikiya N. | Draft written consent of the board of managers of Black Elk Energy Offshore Operations LLC. | 1.10 | 451.00 |
| 12/16/15 | Green Elizabeth A. | Discuss Montco with :Lance Gurley. | 0.50 | 275.00 |
| 12/16/15 | Green Elizabeth A. | Review potential Montco proposal. | 0.70 | 385.00 |
| 12/16/15 | Rose Jorian L. | Review and revise consents for directors for Black Elk Finance and land operations. | 0.80 | 584.80 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/16/15 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding P&A plan and bids. | 0.50 | 365.50 |
| 12/16/15 | Rose Jorian L. | Telephone conferences with Ms. Thomas and Blackhill regarding winddown of subsidiaries. | 0.50 | 365.50 |
| 12/16/15 | Rose Jorian L. | Telephone conferences with Mr. Jones regarding P&A analysis and staffing. | 0.40 | 292.40 |
| 12/16/15 | Wearsch Thomas M | Review P&A information and begin working on formulation of P&A plan. | 2.00 | 1,300.00 |
| 12/16/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A bids. | 1.00 | 650.00 |
| 12/17/15 | Wearsch Thomas M | Review P&A information and working on formulation of P&A plan. | 2.50 | 1,625.00 |
| 12/17/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A bids. | 0.60 | 390.00 |
| 12/18/15 | Green Elizabeth A. | Telephone call with Jeff Jones regarding P and A plan and development. | 0.90 | 495.00 |
| 12/18/15 | Wearsch Thomas M | Review P&A information and working on formulation of P&A plan. | 2.50 | 1,625.00 |
| 12/18/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding P&A bids. | 0.90 | 585.00 |
| 12/18/15 | Wearsch Thomas M | Telephone call with Mr. Rose on P&A plan. | 0.20 | 130.00 |
| 12/21/15 | Green Elizabeth A. | Conference call with Lance Gurley regarding Montco proposal. | 0.70 | 385.00 |
| 12/21/15 | Green Elizabeth A. | Review P and A plan on call with Tom Pratt and Lance Gurley. | 1.10 | 605.00 |
| 12/21/15 | Lane Deanna L | Email to client regarding status of November Monthly Report due today; receipt and review of November Monthly Operating Report from client; e-filing same | 0.30 | 72.00 |
| 12/21/15 | Rose Jorian L. | Meeting with Blackhill regarding each property and P&A plan for Black Elk. | 7.40 | 5,409.40 |

**BAKER&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/15 | Rose Jorian L. | Review P&A spreadsheets from Blackhill for meeting regarding business plan. | 0.80 | 584.80 |
| 12/21/15 | Wearsch Thomas M | Conference with Messrs. Gurley, Rose and Pratt regarding additional formulation of P&A plan. | 1.50 | 975.00 |
| 12/21/15 | Wearsch Thomas M | Follow up call with Mr. Gurley and Mr. Ballard regarding updating P&A plan. | 1.00 | 650.00 |
| 12/21/15 | Wearsch Thomas M | Conference call with Ms. Green and Messrs. Rose, Gurley and Pratt regarding formation of P&A Plan. | 2.50 | 1,625.00 |
| 12/21/15 | Wearsch Thomas M | Review and revise draft P&A Plan work sheet. | 1.00 | 650.00 |
| 12/21/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley to work on draft P&A plan. | 2.90 | 1,885.00 |
| 12/22/15 | English Jr W John | Telephone conference with Mr. Rose regarding claims for reimbursement of bond premiums by operator. | 0.30 | 198.00 |
| 12/22/15 | English Jr W John | Conference with Mr. Rose and clients regarding possible terms and conditions for service agreement. | 0.50 | 330.00 |
| 12/22/15 | English Jr W John | Telephone conference with Mr. Rose regarding proposal for service agreement. | 0.30 | 198.00 |
| 12/22/15 | Green Elizabeth A. | Telephone call regarding P and A plan and options with Lance Gurley. | 1.20 | 660.00 |
| 12/22/15 | Green Elizabeth A. | Review Montco proposal and impact on plan. | 0.90 | 495.00 |
| 12/22/15 | Rose Jorian L. | Meeting with Blackhill regarding P&A plan and revisions to plan. | 5.70 | 4,166.70 |
| 12/22/15 | Rose Jorian L. | Meetings with Messrs. English and Hyman regarding services agreement with Monteo. | 0.30 | 219.30 |
| 12/22/15 | Wearsch Thomas M | Work through and address issues with P&A plan. | 2.00 | 1,300.00 |
| 12/22/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding | 0.30 | 195.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1262-5   Filed in TXSB on 03/29/16   Page 10 of 99

Invoice Date:       01/20/16
Invoice Number:     50194524
Matter Number:      047878.000201
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | P&A Plan issues. | | |
| 12/22/15 | Wearsch Thomas M | Conference call with Messrs.. Rose and Gurley regarding P&A Plan. | 0.60 | 390.00 |
| 12/22/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding P&A Plan. | 1.00 | 650.00 |
| 12/23/15 | Wearsch Thomas M | Work through and address issues with P&A plan. | 1.00 | 650.00 |
| 12/23/15 | Wearsch Thomas M | Draft update regarding impact of discussions on P&A Plan. | 0.50 | 325.00 |
| 12/23/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding P&A Plan. | 0.10 | 65.00 |
| 12/23/15 | Wearsch Thomas M | Conference call with Messrs.. Gurley, Kuebel, Eisenberg and Moffitt regarding P&A impact on Merit and W&T. | 1.10 | 715.00 |
| 12/23/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Gurley regarding P&A Plan update. | 0.80 | 520.00 |
| 12/24/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Gurley regarding P&A Plan update. | 0.80 | 520.00 |
| 12/24/15 | Wearsch Thomas M | Review and comment on revised P&A Plan. | 0.70 | 455.00 |
| 12/26/15 | Wearsch Thomas M | Draft summary of P&A plan and discussions. | 0.70 | 455.00 |
| 12/26/15 | Wearsch Thomas M | Exchange correspondence with predecessors' counsel regarding roll out of P&A plan. | 0.50 | 325.00 |
| 12/26/15 | Wearsch Thomas M | Conference with Ms. Green and Messrs. Gurley and Rose regarding P&A plan roll out and strategy (1.0). | 1.00 | 650.00 |
| 12/26/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Messrs Gurley and Cockersham regarding P&A Plan update. | 0.80 | 520.00 |
| 12/26/15 | Wearsch Thomas M | Review and comment on revised P&A Plan. | 1.00 | 650.00 |
| 12/27/15 | Wearsch Thomas M | Work on strategy regarding P&A plan | 0.80 | 520.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194524
Matter Number: 047878.000201
Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | negotiation and implementation. | | |
| 12/27/15 | Wearsch Thomas M | Exchange correspondence with predecessors' counsel regarding roll out of P&A plan. | 0.50 | 325.00 |
| 12/28/15 | Rose Jorian L. | Review and revise P&A plan presentation from Blackhill. | 1.10 | 804.10 |
| 12/28/15 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding comments to P&A plan. | 0.50 | 365.50 |
| 12/28/15 | Wearsch Thomas M | Telephone call with Messrs. Gurley and Higgins regarding Meritech treatment under the P&A. | 0.50 | 325.00 |
| 12/28/15 | Wearsch Thomas M | Telephone call with Messrs. Gurley and Higgins regarding Meritech treatment under the P&A. | 0.50 | 325.00 |
| 12/28/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding treatment of predecessors under the P&A plan. | 0.70 | 455.00 |
| 12/28/15 | Wearsch Thomas M | Prepare for calls with predecessors regarding treatment under the P&A plan. | 0.80 | 520.00 |
| 12/28/15 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding P&A Plan. | 0.50 | 325.00 |
| 12/29/15 | Green Elizabeth A. | Conference with Lance Gurley regarding analysis of P & A and other options. | 0.90 | 495.00 |
| 12/29/15 | Green Elizabeth A. | Review P & A plan and analyze same. | 1.60 | 880.00 |
| 12/29/15 | Rose Jorian L. | Conference call with Platinum and counsel regarding P&A plan. | 0.70 | 511.70 |
| 12/29/15 | Wearsch Thomas M | Prepare for various meetings with parties on P&A plan (.8). Meeting on P&A plan with note holders (1.9). Conference with Ms. Green and Mr. Gurley regarding P&A plan (.5). Telephone call with Mr. Eisenberg regarding P&A plan (.1). Meeting with Committee, Note holders, Ms. Green and Messrs.. Gurley and Rose regarding P&A plan (1.5) Conference with Messrs.. Gurley, | 9.60 | 6,240.00 |

Baker & Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland   Columbus      Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando     Philadelphia  Seattle      Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Kuebel and Eisenberg regarding P&A plan (.8). Telephone call with Mr. Goodwine regarding P&A plan (.4); Telephone call with Ms. Green and Messrs.. Gurley and Rose regarding P&A plan follow up (1.0) Telephone call with Mr. Alaniz regarding P&A Plan (.6). Work on strategy regarding P&A plan consents (1.0); Review and respond to correspondence regarding P&A plan (1.0). | | |
| 12/30/15 | Green Elizabeth A. | Meeting with Lance Gurley regarding DIP alternative and P & A plan. | 1.40 | 770.00 |
| 12/30/15 | Green Elizabeth A. | Telephone call with Rick Kuble and Phillip Eisenburg regarding P & A plan. | 0.80 | 440.00 |
| 12/30/15 | Rose Jorian L. | Telephone conferences with counsel for Montco regarding terms and services agreement. | 0.50 | 365.50 |
| 12/30/15 | Rose Jorian L. | Review Montco letter explaining protections required. | 0.60 | 438.60 |
| 12/30/15 | Rose Jorian L. | Telephone conferences with Merit and W&J counsel regarding P&A plan and DIP. | 1.40 | 1,023.40 |
| 12/30/15 | Rose Jorian L. | Meeting with Blackhill regarding P&A plan and DIP discussions. | 1.10 | 804.10 |
| 12/30/15 | Wearsch Thomas M | Conference call with Messrs. Gurley, Eisenberg and Kuebel regarding P&A plan (1.3). | 1.30 | 845.00 |
| 12/30/15 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding Platinum demand (.2). | 0.20 | 130.00 |
| 12/30/15 | Wearsch Thomas M | Discuss P&A plan and Shell offer with Mr. Gurley (.2). | 0.20 | 130.00 |
| 12/31/15 | English Jr W John | Telephone conference with Messrs. Gurley and Rose, Ms. Green, and Messrs. Orgeron (MOC), Price (MOC), Boudreaux (MOC), Slusher (DLA Piper) and others regarding comments on draft master service agreement. | 0.80 | 528.00 |

# BAKER & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/31/15 | English Jr W John | Telephone conference with Messrs. Gurley and Rose and Ms. Green to discuss results and plan for going forward. | 0.50 | 330.00 |
| 12/31/15 | English Jr W John | Telephone conference with Mr. Gurley (Blackhill), Mr. Rose, and Ms. Green regarding comments on draft master service agreement. | 0.50 | 330.00 |
| 12/31/15 | English Jr W John | Review letter dated December 30, 2015, from DLA Piper and draft master service agreement. | 2.00 | 1,320.00 |
| 12/31/15 | Esmont Joseph M. | Confer with Mr. McAdams regarding Black Elk information requests. | 0.80 | 252.00 |
| 12/31/15 | Esmont Joseph M. | Correspond with Black Elk Management regarding their information requests. | 1.30 | 409.50 |
| 12/31/15 | Green Elizabeth A. | Review services agreement from Monaco in preparation for call. | 0.60 | 330.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Lance Gurley regarding services contract. | 0.60 | 330.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Lance Gurley, Monteo and Vince Slusher regarding services contract. | 0.70 | 385.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Lance Gurley , Jorian Rose, Omar Analiz and Zach regarding P & A plan. | 0.70 | 385.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Lance Gurley regarding P & A plan. | 0.90 | 495.00 |
| 12/31/15 | Lasko Seth D. | Coordinate with Evolve Discovery to search for additional term hits and load them to Relativity, as requested by Ms. Green. | 0.70 | 255.50 |
| 12/31/15 | Rose Jorian L. | Conference calls with Montco and Blackhill regarding revisions to P&A plan and services agreement. | 0.90 | 657.90 |
| 12/31/15 | Rose Jorian L. | Conference call with Blackhill regarding services agreement comments and P&A plan. | 0.50 | 365.50 |

BAKER & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 13 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/31/15 | Rose Jorian L. | Conference call with Montco counsel regarding services agreement. | 0.80 | 584.80 |
| 12/31/15 | Rose Jorian L. | Emails regarding filing of P&A plan for court hearing. | 0.30 | 219.30 |
| 12/31/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Rose regarding P&A plan (.7) Numerous telephone calls with Mr. Gurley regarding P&A Plan (.5). Review and respond to correspondence regarding P&A plan and Montco negotiations (.4). | 1.60 | 1,040.00 |
| | **Total** | | **131.50** | **79,558.90** |

## Expenses and Other Charges

| Date | Description | Amount |
|------|-------------|--------|
| 09/27/15 | Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Return Airfare for Jimmy Parrish from Houston, TX after attending hearing and meeting with client from 10.05.15-10.06.15.; | 459.10 |
| 09/27/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Return Airfare for Elizabeth Green from Houston, TX after attending hearing and meeting with client from 10.05.15-10.06.15.; | 459.10 |
| 10/15/15 | Airfare; Elizabeth Green; Return airfare for Jimmy Parrish after attending hearing and meeting in Houston, TX from 10.26.15 to 10.28.15.; | 651.09 |
| 10/15/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Return airfare for Elizabeth Green after attending hearing and meeting in Houston, TX from 10.26.15 to 10.28.15.; | 651.09 |
| 10/16/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Return Airfare from Houston, TX after attending meeting and hearing on 10.28.15.; | 651.09 |
| 10/23/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Aifare to / from Houston, TX to attend hearing and meetings from 11/02/15 to 11/03/15.; | 1,302.18 |
| 10/27/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare to/from Houston, TX to attend hearing and meetings from 11/09/15 to 11/10/15.; | 1,394.19 |
| 11/07/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare to Houston, TX to attend hearing and meeting in Black Elk bankruptcy case on 12.01.15.; | 651.09 |
| 11/11/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES | 651.09 |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

| | | |
|---|---|---|
| | HOUSTON TX; Airfare from Orlando to Houston, TX to attend hearing and meeting in Black Elk bankruptcy case from 12/05/15-12/08/15.; | |
| 12/01/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; | 1,556.25 |
| 12/03/15 | Airfare; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; | 546.10 |
| 12/08/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip tickets to Houston for Black Elk hearing.; | 1,059.90 |
| 12/10/15 | Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Roundtrip airfare to Houston for Black Elk hearing.; | 1,154.90 |
| 12/11/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Airfare for Elizabeth Green from Orlando, FL to Houston, TX to attend hearing and meeting on December 14, 2015.; | 651.09 |
| 12/11/15 | Airfare; Elizabeth Green; Airfare for Jimmy Parrish from Orlando, FL to Houston, TX to attend hearing and meeting on December 14, 2015.; | 651.09 |
| 12/14/15 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Black Elk Energy; | 546.10 |
| 12/15/15 | Airfare/Trainfare (E110) Airfare; Jimmy Parrish; Airfare for Jimmy Parrish from Houston to Orlando - return flight from attending the 12/15/15 Cash Collateral hearing.; | 412.98 |
| 12/15/15 | Airfare; Thomas Wearsch; Black Elk Energy; | 546.10 |
| 12/16/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; UNITED AIRLINES HOUSTON TX; Airfare to/from Houston, TX to attend hearing and meetings from 1/04/16 to 1/06/16.; | 843.19 |
| 12/16/15 | Airfare; Jorian Rose; Roundtrip ticket to Houston for Black Elk hearing on December 29th.; | 1,069.90 |
| 12/20/15 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; AMERICAN AIRLINES DALLAS TX; Airfare to/from Houston, TX to attend hearing in the Black Elk bankruptcy from 12/28/15 to 12/30/15.; | 727.20 |
| 12/28/15 | Airfare/Trainfare (E110) Airfare; Jorian Rose; AMERICAN AIRLINES IN CLEVELAND OH; Flight expense to/from Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A plan and DIP.; | 398.84 |

**Subtotal - Airfare/Trainfare (E110)**     **17,033.66**

| | | |
|---|---|---|
| 09/10/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car service from airport to hotel while in Houston, Tx to attend meeting and hearing in Black Elk Energy bankruptcy case.; Sep 10, 2015; | 76.41 |
| 09/11/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; | 67.04 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 15 |

| | | |
|---|---|---|
| | Taxi/Car service from hotel to airport while in Houston, TX to attend meeting and hearing in Black Elk Energy bankruptcy case.; Sep 11, 2015; | |
| 09/15/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car service from airport to Hotel in Houston, TX while attending meeting and hearing in Black Elk Energy bankruptcy case.; Sep 15, 2015; | 36.30 |
| 10/05/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Care service from airport to Courthouse to attend hearing and meeting with client from 10.05.15-10.06.15.; Oct 05, 2015; | 74.41 |
| 10/06/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Care service from hotel to airport after attending hearing and meeting with client from 10.05.15-10.06.15.; Oct 06, 2015; | 67.07 |
| 10/12/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service from airport to hotel while in Houston, TX to attend meeting and hearing on 10.12.15.; Oct 12, 2015; | 67.00 |
| 10/18/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi Service from airport to hotel while in Houston, TX to attend meeting and hearing from 10.18.15-10.19.15.; Oct 18, 2015; | 66.97 |
| 10/19/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi Service while in Houston, TX to attend meeting and hearing from 10.18.15-10.19.15.; Oct 19, 2015; | 41.02 |
| 10/26/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meeting on October 26, 2015.; Oct 26, 2015; | 59.50 |
| 10/26/15 | Taxi/Car Service; Elizabeth Green; Taxi/Car service from residence to airport to attend hearing and meeting in Houston, TX.; Oct 26, 2015; | 108.00 |
| 10/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Houston: attend hearing on 9019 settlement and cash collateral.; Oct 28, 2015; | 33.34 |
| 10/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car service from airport to residence after returning from hearing and meeting in Houston, TX.; Oct 28, 2015; | 108.00 |
| 10/28/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi / Car Service while in Houston, TX attending meeting and hearing on 10.28.15.; Oct 28, 2015; | 94.18 |
| 11/02/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi / Car Service while in Houston, TX to attend hearing and | 100.65 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| | Invoice Date: | 01/20/16 |
| | Invoice Number: | 50194524 |
| | Matter Number: | 047878.000201 |
| | | Page 16 |

| | meetings from 11/02/15 to 11/03/15.; Nov 02, 2015; | |
|---|---|---|
| 11/03/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi / Car Service while in Houston, TX to attend hearing and meetings from 11/02/15 to 11/03/15.; Nov 03, 2015; | 66.44 |
| 11/03/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service from Hotel to Aiport upon departure from Houston, TX after attending hearing and meeting.; Nov 03, 2015; | 94.06 |
| 11/09/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meetings from 11/09/15 to 11/10/15.; Nov 09, 2015; | 65.29 |
| 11/10/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meetings from 11/09/15 to 11/10/15.; Nov 10, 2015; | 64.70 |
| 12/01/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meeting in Black Elk bankruptcy case on 12.01.15.; Dec 01, 2015; | 63.26 |
| 12/01/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Car/Taxi Service to Orlando International Airport to attend hearing in Houston, TX for Black Elk Energy Offshore Operations on December 1, 2015 to December 2, 2015.; Dec 01, 2015; | 216.00 |
| 12/01/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 01, 2015; | 34.03 |
| 12/01/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 01, 2015; | 63.88 |
| 12/02/15 | Taxi/Car Service; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 02, 2015; | 32.77 |
| 12/03/15 | Taxi/Car Service; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 03, 2015; | 60.60 |
| 12/07/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX attending hearing and meeting in Black Elk bankruptcy case from 12/01/15-12/08/15.; Dec 07, 2015; | 63.96 |
| 12/08/15 | Taxi/Car Service; Elizabeth Green; UBER UBER 866-576-1039 CA; Taxi/Car Service while in Houston, TX to attend hearing and meeting in Black Elk bankruptcy case from 12/05/15-12/08/15.; Dec 08, 2015; | 10.95 |
| 12/10/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; | 108.00 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 17 |

| | | |
|---|---|---|
| | Elizabeth Green; GEORGE THE DRIVER Winter Park FL; Taxi/Car Service from residence to Orlando International Airport to attend hearing and client meetings in Houston, TX from December 14, 2015 to December 16, 2015.; Dec 10, 2015; | |
| 12/14/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from airport to hotel.; Dec 14, 2015; | 33.24 |
| 12/14/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Thomas Wearsch; Black Elk Energy; Dec 14, 2015; | 34.48 |
| 12/15/15 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Uber car service from hotel to airport.; Dec 15, 2015; | 33.04 |
| 12/15/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jimmy Parrish; Cabfare for Jimmy Parrish from Houston BH office to airport during trip to Houston to attend 12/15/15 Cash Collateral hearing.; Dec 15, 2015; | 20.38 |
| 12/15/15 | Taxi/Car Service; Thomas Wearsch; Black Elk Energy; Dec 15, 2015; | 37.43 |
| 12/21/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Uber car service from airport to hotel.; Dec 21, 2015; | 34.01 |
| 12/21/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service to/from Residence to Airport for trip to Houston, TX for Black Elk Energy hearing meetings.; Dec 21, 2015; | 216.00 |
| 12/22/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; Uber car service from hotel to airport.; Dec 22, 2015; | 32.95 |
| 12/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Orlando FL; Taxi/Car Service from residence to Airport and return from Airport to residence attend hearing in the Black Elk bankruptcy from 12/28/15 to 12/30/15..; Dec 28, 2015; | 216.00 |
| 12/28/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from airport to hotel to prepare for meeting with Noteholders' counsel and financial advisor regarding P&A plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A plan and DIP.; Dec 28, 2015; | 26.69 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **2,628.05** |
| 10/31/15 | Ground Transportation Local (E109) YELLOW CAB OF CLEVELAND, INC. Cab 10/115/15 | 15.00 |
| 12/01/15 | Ground Transportation Local (E109) BG HOLDCO LLC Parking Validations for Eric Hyman. Meting with Ms. Pam Johnson on 11/9/2015. Validation ticket No. 47483. | 40.00 |

**Baker & Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

|  | Invoice Date: | 01/20/16 |
|---|---|---|
|  | Invoice Number: | 50194524 |
|  | Matter Number: | 047878.000201 |
|  |  | Page 18 |

| 12/01/15 | BG HOLDCO LLC Parking Validations for Eric Hyman. Meeting with Pam Johnson on 11/10/2015. Validation Ticket No. 47485. | 40.00 |
|---|---|---|
| 12/03/15 | Ground Transportation Local (E109) Taxi/Car Service - Local; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 03, 2015; | 25.18 |
| 12/15/15 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Black Elk Energy; Dec 15, 2015; | 36.00 |

**Subtotal - Ground Transportation Local (E109)**    **156.18**

| 08/17/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing/meeting in Houston, TX for Black Elk Energy bankruptcy case from August 17, 2015 to August 19, 2015.; Aug 17, 2015 | 664.56 |
|---|---|---|
| 12/01/15 | Lodging (E110) Lodging; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 01, 2015 | 230.30 |
| 12/01/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing in Houston, TX for Black Elk Energy Offshore Operations on December 1, 2015 to December 2, 2015.; Dec 01, 2015 | 361.53 |
| 12/01/15 | Lodging (E110) Lodging; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 01, 2015 | 608.40 |
| 12/04/15 | Lodging (E110) Lodging; Elizabeth Green; Attend hearing and meetings in Houston, TX from 1/04/16 to 1/06/16.; Dec 04, 2015 | 676.26 |
| 12/14/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending hearing and client meetings in Houston, TX from December 14, 2015 to December 16, 2015.; Dec 14, 2015 | 699.66 |
| 12/14/15 | Lodging (E110) Lodging; Thomas Wearsch; Black Elk Energy; Dec 14, 2015 | 291.33 |
| 12/15/15 | Lodging (E110) Lodging; Jimmy Parrish; Hotel stay for Jimmy Parrish (12/14/15-12/15/15) during trip to Houston to attend 12/15/15 Cash Collateral hearing.; Dec 15, 2015 | 314.73 |
| 12/15/15 | Lodging (E110) Lodging; Jorian Rose; Lodging at JW Marriott Downtown Houston during hearing for Black Elk.; Dec 15, 2015 | 327.60 |
| 12/22/15 | Lodging (E110) Lodging; Jorian Rose; Lodging.; Dec 22, 2015 | 209.43 |
| 12/28/15 | Lodging (E110) Lodging; Elizabeth Green; Lodging while attending meeting with Black Hill Partners and other parties in Dallas, TX to discuss Black Elk Energy bankruptcy case from 12.28.15 to 12.30.15.; Dec 28, 2015 | 1,184.87 |

**Subtotal - Lodging (E110)**    **5,568.67**

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194524 |
| Matter Number: | 047878.000201 |
| | Page 19 |

| | | |
|---|---|---|
| 08/30/15 | Meals while Traveling (E110) Lunch; Jorian Rose; Lunch meal on plane from Houston for Black Elk case. **lost receipt**; Aug 30, 2015; | 9.99 |
| 09/29/15 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner at airport while awaiting return flight from Houston regarding Black Elk case. **lost receipt**; Sep 29, 2015; | 27.87 |
| 11/07/15 | Meals while Traveling (E110) Meals Other; Jorian Rose; Inflight snack and beverage on return trip from Houston regarding Black Elk case. **lost receipt**; Nov 07, 2015; | 6.99 |
| 12/01/15 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 01, 2015; | 11.89 |
| 12/02/15 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 02, 2015; | 23.49 |
| 12/02/15 | Lunch; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 02, 2015; | 13.52 |
| 12/02/15 | Meals while Traveling (E110) Lunch; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 02, 2015; | 25.00 |
| 12/02/15 | Dinner; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 02, 2015; | 25.00 |
| 12/02/15 | Meals while Traveling (E110) Breakfast; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 02, 2015; | 18.19 |
| 12/03/15 | Breakfast; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 03, 2015; | 25.49 |
| 12/14/15 | Meals Other; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Coffee before outbound flight to Houston.; Dec 14, 2015; | 2.56 |
| 12/15/15 | Meals Other; Jorian Rose; PAPPASITO'S CANTINA HOUSTON TX; Small meal at airport awaiting flight home.; Dec 15, 2015; | 13.67 |
| 12/15/15 | Meals while Traveling (E110) Dinner; Jimmy Parrish; Dinner for Jimmy Parrish on his way back from Houston regarding attendance at the 12/15/15 Cash Collateral hearing.; Dec 15, 2015; | 22.16 |
| 12/15/15 | Meals while Traveling (E110) Dinner; Thomas Wearsch; Black Elk Energy; Dec 15, 2015; | 121.76 |
| 12/15/15 | Dinner; Jorian Rose; LGAAIRPORTRESTAURANT JAMAICA NY; Meal while waiting for return flight home. **Lost receipt**; Dec 15, 2015; | 17.29 |
| 12/15/15 | Meals while Traveling (E110) Lunch; Jorian Rose; Lunch before return flight home.; Dec 15, 2015; | 8.99 |
| 12/21/15 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner with Lance Gurley, Blackhill Partners.; Dec 21, 2015; | 51.68 |
| 12/21/15 | Meals while Traveling (E110) Breakfast; Jorian Rose; Breakfast while waiting for outbound flight to Houston.; Dec 21, 2015; | 16.03 |
| 12/21/15 | Meals Other; Jorian Rose; Coffee and banana while waiting for | 3.97 |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 01/20/16 |
| Invoice Number: | | 50194524 |
| Matter Number: | | 047878.000201 |
| Page 20 | | |

| Date | Description | Amount |
|---|---|---|
| | outbound flight to Houston.; Dec 21, 2015; | |
| 12/22/15 | Meals while Traveling (E110) Breakfast; Jorian Rose; Breakfast with directors and Blackhill Partners.; Dec 22, 2015; | 64.13 |
| 12/28/15 | Dinner; Jorian Rose; UNITED AIRLINES HOUSTON TX; Dinner meal expense during flight to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A Plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A Plan and DIP.; Dec 28, 2015; | 9.49 |
| 12/28/15 | Meals while Traveling (E110) Meals Other; Jorian Rose; UNITED AIRLINES HOUSTON TX; Other meal expense during flight to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A Plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A Plan and DIP.; Dec 28, 2015; | 3.99 |
| 12/28/15 | Meals while Traveling (E110) Lunch; Jorian Rose; HEALTHY GOURMET FLUSHING NY; Lunch meal expense during trip to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A Plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A Plan and DIP.; Dec 28, 2015; | 20.65 |
| 12/29/15 | Meals while Traveling (E110) Dinner; Jorian Rose; Dinner expenses during trip to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A plan and DIP.; Dec 29, 2015; | 48.05 |
| 12/30/15 | Lunch; Jorian Rose; MARIE GABRIELLE'S DALLAS TX; Lunch meal expense during trip to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A Plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A Plan and DIP.; Dec 30, 2015; | 9.47 |
| 12/30/15 | Meals Other; Jorian Rose; HMSHOST DIV 05514956 DALLAS TX; Meal expense during trip to Dallas, Texas for meeting with Noteholders' counsel and financial advisor regarding P&A Plan and case issues; and meeting with Committee counsel and financial advisor regarding P&A Plan and DIP.; Dec 30, 2015; | 13.14 |
| | **Subtotal - Meals while Traveling (E110)** | **614.46** |
| 09/22/15 | Telephone Charges (E105) Jorian Rose; Sep 22, 2015; | 8.99 |
| 12/01/15 | Telephone Charges (E105) Joseph Esmont; Dec 01, 2015; | 6.99 |
| 12/01/15 | Joseph Esmont; Dec 01, 2015; | 6.99 |
| 12/02/15 | Telephone Charges (E105) Internet; Thomas Wearsch; Hearing regarding JAB motion and cash collateral.; Dec 02, 2015; | 9.95 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Case 15-34287   Document 1262-5   Filed in TXSB on 03/29/16   Page 22 of 99

| 12/02/15 | Telephone Charges (E105) Telephone; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 02, 2015; | 4.17 |
| 12/16/15 | Telephone Charges (E105) Jorian Rose; LTV/UNITED INFLIGHT MELBOURNE FL; Dec 16, 2015; | 7.99 |
| 12/21/15 | Telephone Charges (E105) Jorian Rose; Dec 21, 2015; | 8.99 |
| | **Subtotal - Telephone Charges (E105)** | **54.07** |
| | | |
| 12/01/15 | Car Rental (E110) Car Rental; Joseph Esmont; Travel to Houston, Texas 12/1-3/15 to attend Hearing.; Dec 01, 2015; | 299.46 |
| | **Subtotal - Car Rental (E110)** | **299.46** |
| | | |
| 11/21/15 | DELLA NONA CORP DBA BOCCA Jorian Rose Lunch 11/18/15 (8 ppl) | 170.70 |
| 12/02/15 | Business Meals, etc. (E111) CAFE EXPRESS Lunch for Pam Johnson Client meeting/Hearing Prep/Post Hearing Meeting | 167.67 |
| 12/08/15 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep/Post Hearing Meeting | 115.63 |
| 12/15/15 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep | 203.88 |
| 12/22/15 | Business Meals, etc. (E111) CAFE EXPRESS Client Meeting/Hearing Prep | 121.90 |
| | **Subtotal - Business Meals, etc. (E111)** | **779.78** |
| | | |
| 12/10/15 | UCC Search Charges (E106) JOSEPH M. ESMONT Corporate details search for Black Elk. | 1.03 |
| 12/11/15 | UCC Search Charges (E106) JOSEPH M. ESMONT UCC Searches for Northstar Offshore Group and Black Elk Energy Offshore. | 18.49 |
| | **Subtotal - UCC Search Charges (E106)** | **19.52** |
| | | |
| 12/14/15 | Filing Fees (E112) CT CORPORATION SYSTEM Certificate of Existence - Black Elk Energy Offshore Operations, LLC | 93.41 |
| | **Subtotal - Filing Fees (E112)** | **93.41** |
| | | |
| 12/01/15 | Postage | 2.08 |
| 12/01/15 | Postage | 43.68 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 01/20/16 |
| Invoice Number: | | 50194524 |
| Matter Number: | | 047878.000201 |
| Page 22 | | |

| | | |
|---|---|---|
| 12/01/15 | Postage | 2.08 |
| 12/01/15 | Postage | 4.40 |
| 12/01/15 | Postage | 0.48 |
| 12/02/15 | Postage | 0.97 |
| 12/14/15 | Postage (E108) POSTAGE S. ROBERTS | 1.20 |
| 12/23/15 | POSTAGE s. roberts | 0.98 |
| | **Subtotal - Postage (E108)** | **55.87** |

| | | |
|---|---|---|
| 07/19/15 | INTCALL ELIZABETH GREEN | 2.89 |
| 07/19/15 | INTCALL ELIZABETH GREEN | 13.50 |
| 08/26/15 | INTCALL JORIAN L ROSE | 3.02 |
| 11/02/15 | INTCALL ELIZABETH GREEN | 2.44 |
| 11/20/15 | INTCALL JORIAN L ROSE | 3.97 |
| 12/08/15 | INTCALL JORIAN L ROSE | 8.63 |
| 12/10/15 | INTCALL JORIAN L ROSE | 5.40 |
| 12/11/15 | INTCALL JORIAN L ROSE | 8.30 |
| 12/13/15 | INTCALL JORIAN L ROSE | 2.41 |
| 12/22/15 | INTCALL ELIZABETH GREEN | 4.96 |
| 12/22/15 | INTCALL JOSEPH MICHAEL ESMONT | 1.56 |
| 12/22/15 | INTCALL JOSEPH MICHAEL ESMONT | 1.65 |
| 12/23/15 | INTCALL JORIAN L ROSE | 4.54 |
| 12/31/15 | INTCALL JORIAN L ROSE | 10.39 |
| 12/31/15 | INTCALL JORIAN L ROSE | 3.34 |
| 12/31/15 | INTCALL JORIAN L ROSE | 2.23 |
| | **Subtotal - Teleconference (E105)** | **79.23** |

| | | |
|---|---|---|
| 12/09/15 | Westlaw Research - 12/09/15 by PARRISH JIMMY | 31.68 |
| 12/29/15 | Westlaw Research - 12/29/15 by ESMONT JOE | 39.60 |
| | **Subtotal - Automated Research (E106)** | **71.28** |

# BAKER & HOSTETLER LLP

| 11/30/15 | HOUSTON EXPRESS, INC. DELIVERY TO ANIT DOLEZEL AT 515 RUSK ST, HOUSTON TX 77002 FROM PAM JOHNSON ON 11/17/15 | 11.00 |
|---|---|---|

| | **Subtotal - Delivery Services (E107)** | **11.00** |
|---|---|---|

| 12/02/15 | 30 Copies | 3.00 |
| 12/10/15 | 48 Copies | 4.80 |
| 12/10/15 | 837 Copies | 83.70 |
| 12/14/15 | 45 Copies | 4.50 |

| | **Subtotal - Copier / Duplication (E101)** | **96.00** |
|---|---|---|

| | **Total** | **$ 27,560.64** |
|---|---|---|

**BAKER & Hostetler LLP**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194527 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Schedules**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**          $          **629.00**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50194527**

**<u>Firm Contact Information</u>**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50194527** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194527 |
| B&H File Number: | 05443/047878/000202 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

Regarding:     **Schedules**

For professional services rendered through December 31, 2015

**Fees**           $     **629.00**

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**     $     629.00

## Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194527 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:**     **Schedules**

**Matter Number:**     047878.000202

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Delaney Michael T. | 0.20 | $ 385.00 | $ | 77.00 |
| Lane Deanna L | 2.30 | 240.00 | | 552.00 |
| **Total** | **2.50** | | **$** | **629.00** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Delaney Michael T. | Correspond with Mr. Jones regarding the status and approval of the schedule | 0.20 | 77.00 |
| 12/02/15 | Lane Deanna L | Preparing notice of change of addresses of creditors; e-filing and serving same | 1.00 | 240.00 |
| 12/08/15 | Lane Deanna L | Updating limited service list with recent notices of appearances | 0.50 | 120.00 |
| 12/09/15 | Lane Deanna L | Review of recently returned mail; preparing notice of change of address regarding same; resending returned mail to new addresses | 0.80 | 192.00 |
| | **Total** | | **2.50** | **629.00** |

# Baker & Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194528 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**        **Cash Collateral and Budget**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**        $        **9,867.00**

# Remittance Copy

Please include this page with payment

**Invoice No:  50194528**

## Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
| **Reference Invoice No:**<br>**50194528** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194528 |
| B&H File Number: | 05443/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**      **Cash Collateral and Budget**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **9,703.50** |
| **Expenses** | $ | 163.50 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | **9,867.00** |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194528 |
| Matter Number: | 047878.000203 |
| | Page 3 |

**Regarding:** **Cash Collateral and Budget**

Matter Number: 047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 3.50 | $ 550.00 | $ 1,925.00 |
| Johnson Pamela Gale | 3.00 | 648.00 | 1,944.00 |
| Parrish Jimmy D. | 1.00 | 475.00 | 475.00 |
| Rose Jorian L. | 4.50 | 731.00 | 3,289.50 |
| Wearsch Thomas M | 3.00 | 650.00 | 1,950.00 |
| Lane Deanna L | 0.50 | 240.00 | 120.00 |
| **Total** | **15.50** | | $ **9,703.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Green Elizabeth A. | Review revised cash collateral motion for filing. | 0.40 | 220.00 |
| 12/01/15 | Wearsch Thomas M | Work on preparation and filing of updated Budget for cash collateral hearing. | 0.50 | 325.00 |
| 12/02/15 | Green Elizabeth A. | Review outline for hearing and prepare for hearings on cash collateral and stay. | 0.60 | 330.00 |
| 12/02/15 | Rose Jorian L. | Attend hearing for cash collateral, JAB motion, Louisiana Lift Stay. | 1.10 | 804.10 |
| 12/02/15 | Wearsch Thomas M | Discussion with Mr. Goodwine regarding P&A collateral opportunities (.3). | 0.10 | 65.00 |
| 12/02/15 | Wearsch Thomas M | Attend hearing regarding JAB motion and cash collateral (1.5). | 0.70 | 455.00 |
| 12/02/15 | Wearsch Thomas M | Prepare for hearing (1.5). | 0.80 | 520.00 |
| 12/07/15 | Green Elizabeth A. | Review exhibits for hearing. | 0.80 | 440.00 |
| 12/07/15 | Rose Jorian L. | Telephone conference with Blackhill and Ms. Green preparing for hearing. | 0.60 | 438.60 |
| 12/14/15 | Parrish Jimmy D. | Review cash collateral use alternatives. | 0.50 | 237.50 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194528
Matter Number: 047878.000203
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/15 | Green Elizabeth A. | Confer with all parties regarding cash collateral terms and order. | 1.70 | 935.00 |
| 12/15/15 | Johnson Pamela Gale | Prepare for and attend interim hearing on cash collateral; strategy meeting with counsel and Blackhill Partners. | 3.00 | 1,944.00 |
| 12/15/15 | Lane Deanna L | E-filing proposed cash collateral budget, interim cash collateral order (with red-line version of same), and red-line version of DIP Credit Agreement for use at the 12/15 hearing | 0.50 | 120.00 |
| 12/15/15 | Parrish Jimmy D. | Review issues regarding cash collateral and adequate protection alternatives. | 0.50 | 237.50 |
| 12/15/15 | Rose Jorian L. | Meetings with Noteholders, Platinum and Committee regarding extension of use of cash collateral and exclusivity. | 1.70 | 1,242.70 |
| 12/15/15 | Rose Jorian L. | Meeting with independent directors regarding status of hearing and operating cash. | 1.10 | 804.10 |
| 12/24/15 | Wearsch Thomas M | Review and respond to questions from Black Hill regarding budget items. | 0.40 | 260.00 |
| 12/30/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding Merit proposal (.5). | 0.50 | 325.00 |
| | **Total** | | **15.50** | **9,703.50** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 12/15/15 | 21 Copies | | 2.10 |
| 12/15/15 | 764 Copies | | 76.40 |
| 12/15/15 | 760 Copies | | 76.00 |
| | | **Subtotal - Copier / Duplication (E101)** | **154.50** |

# BAKER&Hostetler LLP

Atlanta · Chicago · Cincinnati · Cleveland · Columbus · Costa Mesa · Denver
Houston · Los Angeles · New York · Orlando · Philadelphia · Seattle · Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194528 |
| Matter Number: | 047878.000203 |
| | Page 5 |

| | | | |
|---|---|---|---|
| 12/10/15 | 3 Color copies | | 1.50 |
| 12/10/15 | 15 Color copies | | 7.50 |
| | **Subtotal - Color Copier (E101)** | | **9.00** |
| | | **Total** | **$   163.50** |

**Baker&Hostetler** LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver
Houston          Los Angeles          New York          Orlando          Philadelphia          Seattle          Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194529 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Professionals**

For professional services rendered through December 31, 2015

   **BALANCE FOR THIS INVOICE DUE BY 02/19/16**      **$      16,567.00**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50194529**

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH 44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50194529** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194529 |
| B&H File Number: | 05443/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Professionals**

For professional services rendered through December 31, 2015

**Fees**                                    $      16,567.00

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**              $      16,567.00

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194529
Matter Number: 047878.000204
Page 3

**Regarding:** **Professionals**

Matter Number:      047878.000204

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 7.70 | $ 550.00 | $ 4,235.00 |
| Johnson Pamela Gale | 0.50 | 648.00 | 324.00 |
| Parrish Jimmy D. | 9.30 | 475.00 | 4,417.50 |
| Wearsch Thomas M | 1.50 | 650.00 | 975.00 |
| Esmont Joseph M. | 0.50 | 315.00 | 157.50 |
| Layden Andrew V. | 3.80 | 310.00 | 1,178.00 |
| Lane Deanna L | 22.00 | 240.00 | 5,280.00 |
| **Total** | **45.30** | | **$ 16,567.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/01/15 | Johnson Pamela Gale | Receipt of correspondence from J. Esmont regarding Amended Order for Professional Compensation (.10); attention to review and comment on Order (.10);attention to filing and service of Order (.10); correspondence from D. Lane regarding Blackhill's monthly statement and form of monthly statement (.10); email with D. Lane as to form to be completed (.10). | 0.50 | 324.00 |
| 12/03/15 | Parrish Jimmy D. | Review issues regarding BMC application. | 0.30 | 142.50 |
| 12/04/15 | Lane Deanna L | Final drafting of Blackhill Partners First Expense Application, with related affidavit and expense report; emailing same to Ms. Green and Mr. Jones for comment | 1.50 | 360.00 |
| 12/08/15 | Esmont Joseph M. | Call with Mr. Layden regarding summary of fee application procedures for professionals. | 0.50 | 157.50 |
| 12/08/15 | Lane Deanna L | Assisting Ms. Fratt in review of Compensation Order in order to calendar important dates and reminders | 0.50 | 120.00 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 01/20/16 |
| | | Invoice Number: | 50194529 |
| | | Matter Number: | 047878.000204 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/15 | Layden Andrew V. | Create action items list regarding interim procedures order and ensuring Debtors' professionals' compliance with same. | 0.40 | 124.00 |
| 12/08/15 | Layden Andrew V. | Telephone call with Joe Esmont regarding interim procedures order and ensuring Debtors' professionals' compliance with same. | 0.50 | 155.00 |
| 12/10/15 | Lane Deanna L | Review of compensation order for chapter 11 professionals in order to prepare monthly statements to notice parties for Blackhill Partners and B&H | 0.70 | 168.00 |
| 12/10/15 | Layden Andrew V. | Review issues regarding compliance with Interim Compensation Order and draft email with proposed action items to Ms. Green and Mr. Rose. | 2.90 | 899.00 |
| 12/15/15 | Wearsch Thomas M | Review and revise Baker Hostetler October Fee Statement regarding notice. | 1.50 | 975.00 |
| 12/16/15 | Green Elizabeth A. | Review all fee entries in preparation for interim fees. | 3.10 | 1,705.00 |
| 12/16/15 | Green Elizabeth A. | Review and revise categories and billing info for interim fees. | 1.80 | 990.00 |
| 12/16/15 | Lane Deanna L | Voluminous tasks involving preparing monthly fee statement of B&H | 3.10 | 744.00 |
| 12/16/15 | Parrish Jimmy D. | Review US Trustee guideline compliance issues. | 1.20 | 570.00 |
| 12/17/15 | Green Elizabeth A. | Review and revise interim fee application billings per procedures. | 2.80 | 1,540.00 |
| 12/17/15 | Lane Deanna L | Re-editing First Expense Statement of Blackhill Partners due to receipt of incorrect expense invoices; finalizing same and sending same to Mr. Jones and to Ms. Green | 0.50 | 120.00 |
| 12/17/15 | Lane Deanna L | Coordinating the effort to edit, revise, and finalize September, October and November draft bills; preparingFirst Monthly Billing | 5.50 | 1,320.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194529
Matter Number: 047878.000204
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Statement of B&H; email to Intake Services the create new billing matter and to revise existing billing matter title | | |
| 12/17/15 | Parrish Jimmy D. | Review and revise fee notice for October time and expenses. | 2.30 | 1,092.50 |
| 12/17/15 | Parrish Jimmy D. | Review and revise fee notice for September time and expenses. | 2.30 | 1,092.50 |
| 12/18/15 | Lane Deanna L | Voluminous tasks done to complete, file and circulate monthly fee statements of B&H and Blackhill Partners | 10.00 | 2,400.00 |
| 12/18/15 | Parrish Jimmy D. | Review issues regarding UST Trustee guideline compliance. | 1.10 | 522.50 |
| 12/18/15 | Parrish Jimmy D. | Review and revise fee notice for November. | 2.10 | 997.50 |
| 12/30/15 | Lane Deanna L | Email from Ms. Diggers requesting information regarding the Black Elk compensation emails sent to notice parties; providing information regarding same. | 0.20 | 48.00 |
| | **Total** | | **45.30** | **16,567.00** |

Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194530 |
| B&H File Number: | 05443/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **Plan of Reorganization**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**     $     **10,701.44**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50194530**

<u>**Firm Contact Information**</u>

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | <u>**SWIFT Code: KEYBUS33**</u> |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50194530** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194530 |
| B&H File Number: | 05443/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

Regarding:       **Plan of Reorganization**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 10,685.60 |
| **Expenses** | $ | 15.84 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | 10,701.44 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194530
Matter Number: 047878.000205
Page 3

**Regarding:** **Plan of Reorganization**

Matter Number: 047878.000205

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.90 | $ 550.00 | $ 2,695.00 |
| Johnson Pamela Gale | 2.90 | 648.00 | 1,879.20 |
| Parrish Jimmy D. | 0.80 | 475.00 | 380.00 |
| Rose Jorian L. | 2.40 | 731.00 | 1,754.40 |
| Wearsch Thomas M | 0.30 | 650.00 | 195.00 |
| Layden Andrew V. | 12.20 | 310.00 | 3,782.00 |
| **Total** | **23.50** | | **$ 10,685.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP Terms and timing of plan. | 0.60 | 330.00 |
| 12/02/15 | Rose Jorian L. | Review exclusivity motion draft prepared by Mr. Layden. | 0.80 | 584.80 |
| 12/02/15 | Wearsch Thomas M | Exchange correspondence with Ms. Green regarding exclusivity. | 0.30 | 195.00 |
| 12/03/15 | Johnson Pamela Gale | Review Motion to Extend Exclusivity. | 0.20 | 129.60 |
| 12/03/15 | Layden Andrew V. | Revise exclusivity motion based on Ms. Green's and Mr. Rose's comments. | 1.10 | 341.00 |
| 12/03/15 | Rose Jorian L. | Review and revise exclusivity motion. | 0.60 | 438.60 |
| 12/03/15 | Rose Jorian L. | Telephone conference with Mr. Layden regarding comments to exclusivity motion. | 0.60 | 438.60 |
| 12/07/15 | Green Elizabeth A. | Prepare witnesses for exclusivity hearing, Lance Gurley and Jeff Jones. | 0.90 | 495.00 |
| 12/07/15 | Green Elizabeth A. | Review platinum objection to extend exclusivity. | 0.40 | 220.00 |
| 12/07/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding | 0.40 | 220.00 |

**Baker&Hostetler** LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194530
Matter Number: 047878.000205
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | exclusivity issues. | | |
| 12/08/15 | Green Elizabeth A. | Attend hearing on exclusivity. | 1.10 | 605.00 |
| 12/08/15 | Green Elizabeth A. | Additional witness preparation for exclusivity objection. | 1.50 | 825.00 |
| 12/08/15 | Johnson Pamela Gale | Review of Objection to Motion to Extend Exclusivity. | 0.20 | 129.60 |
| 12/08/15 | Johnson Pamela Gale | Attend Black Elk hearings on Motion to Extend Exclusivity and Dauphin's Motion to Lift Automatic Stay | 2.00 | 1,296.00 |
| 12/08/15 | Parrish Jimmy D. | Review issues regarding exclusivity extension and platinum objection. | 0.80 | 380.00 |
| 12/08/15 | Rose Jorian L. | Review Platinum exclusivity objection. | 0.40 | 292.40 |
| 12/10/15 | Johnson Pamela Gale | Conferences with E. Green regarding time change of hearing and regarding Platinum's opposition to the Motion to Extend Exclusivity | 0.50 | 324.00 |
| 12/14/15 | Layden Andrew V. | Review issues regarding response to motion to extend exclusivity. | 1.10 | 341.00 |
| 12/16/15 | Layden Andrew V. | Research caselaw for reply to objection to first exclusivity motion. | 1.40 | 434.00 |
| 12/16/15 | Layden Andrew V. | Review objection to first exclusivity motion and cases cited therein. | 1.40 | 434.00 |
| 12/18/15 | Layden Andrew V. | Research regarding potential treatment of abandonment claim under Chapter 11 plan, and effect of ability of creditors to obtain payment from non-debtor parties on such claims and ability of debtor to confirm plan. | 1.60 | 496.00 |
| 12/21/15 | Layden Andrew V. | Continue and finalize research regarding potential treatment of abandonment claim under Chapter 11 plan, and effect of ability of creditors to obtain payment from non-debtor parties on such claims and ability of debtor to confirm plan. | 5.60 | 1,736.00 |
| | **Total** | | **23.50** | **10,685.60** |

Baker&Hostetler LLP

*Atlanta*  *Chicago*  *Cincinnati*  *Cleveland*  *Columbus*  *Costa Mesa*  *Denver*

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194530 |
| Matter Number: | 047878.000205 |
| | Page 5 |

## Expenses and Other Charges

| | | |
|---|---|---|
| 12/08/15 | Westlaw Research – 12/08/15 by GYIMAH KWAME | 15.84 |
| | **Subtotal - Automated Research (E106)** | **15.84** |
| | | |
| | **Total** | **$    15.84** |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 01/20/16
Invoice Number: 50194531
B&H File Number: 05443/047878/000206
Taxpayer ID Number: 34-0082025
Page 1

---

**Regarding:** **Claims**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16** $ 24,774.20

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50194531**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

---

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189**<br><br>**Reference Invoice No:**<br>**50194531** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 01/20/16
Invoice Number: 50194531
B&H File Number: 05443/047878/000206
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**        **Claims**

For professional services rendered through December 31, 2015

|  |  |
|---|---|
| **Fees** | $       24,774.20 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $       24,774.20 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194531 |
| Matter Number: | 047878.000206 |
| | Page 3 |

**Regarding:** Claims

**Matter Number:** 047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 7.80 | $ 550.00 | $ 4,290.00 |
| Johnson Pamela Gale | 2.20 | 648.00 | 1,425.60 |
| Parrish Jimmy D. | 1.90 | 475.00 | 902.50 |
| Rose Jorian L. | 2.60 | 731.00 | 1,900.60 |
| Wearsch Thomas M | 7.10 | 650.00 | 4,615.00 |
| Esmont Joseph M. | 13.80 | 315.00 | 4,347.00 |
| Gyimah Kwame G. | 8.50 | 245.00 | 2,082.50 |
| Klidonas George | 2.40 | 500.00 | 1,200.00 |
| Layden Andrew V. | 12.10 | 310.00 | 3,751.00 |
| Thomas Rikiya N. | 0.40 | 410.00 | 164.00 |
| Lane Deanna L | 0.40 | 240.00 | 96.00 |
| **Total** | **59.20** | | **$ 24,774.20** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Esmont Joseph M. | Review new exhibit list from Ken Green. | 0.70 | 220.50 |
| 12/01/15 | Esmont Joseph M. | Prepare for and attend telephone call with JAB regarding discovery schedule and potential settlement. | 1.50 | 472.50 |
| 12/01/15 | Esmont Joseph M. | Telephone call with creditors committee regarding JAB objection. | 0.90 | 283.50 |
| 12/01/15 | Green Elizabeth A. | Prepare for hearing on JAB regarding administrative claim. | 0.80 | 440.00 |
| 12/01/15 | Green Elizabeth A. | Review evidence for JAB hearing on administrative claim, agreements and invoices. | 1.20 | 660.00 |
| 12/01/15 | Green Elizabeth A. | Review JAB administrative claim objections with Eric Hyman in anticipation of call with Ken Green. | 0.80 | 440.00 |

**Baker & Hostetler** LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194531 |
| Matter Number: | 047878.000206 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Green Elizabeth A. | Telephone call with Ken Greene and Eric Hyman regarding JAB administrative claims and discovery required. | 0.70 | 385.00 |
| 12/01/15 | Johnson Pamela Gale | Review of JAB exhibits regarding administrative claim (.20); review JAB Response (.20) | 0.40 | 259.20 |
| 12/01/15 | Johnson Pamela Gale | Receipt and review of correspondence from Ewell H. Jackson IV regarding the estate of his father and royalties with Black Elk. | 0.10 | 64.80 |
| 12/01/15 | Johnson Pamela Gale | Attention to forwarding information to E. Hyman and D. Lane regarding Ewell Jackson royalty claim (.10). | 0.10 | 64.80 |
| 12/01/15 | Johnson Pamela Gale | Telephone conference with E. Jackson regarding royalty claims (.30). | 0.30 | 194.40 |
| 12/01/15 | Rose Jorian L. | Review and revise Lift Stay Order for State of Louisiana. | 0.60 | 438.60 |
| 12/01/15 | Wearsch Thomas M | Work on filing of updated hearing agenda (.3). | 0.30 | 195.00 |
| 12/01/15 | Wearsch Thomas M | Meeting with Ms. Green regarding preparation for hearing (1.1). | 1.10 | 715.00 |
| 12/01/15 | Wearsch Thomas M | Conference call with Ms. Green and Messrs.. Curry, Green and Esmont regarding JAB discovery needs (.7). | 0.70 | 455.00 |
| 12/01/15 | Wearsch Thomas M | Call with Mr. Curry regarding JAB claim discovery (1.0). | 1.00 | 650.00 |
| 12/01/15 | Wearsch Thomas M | Prepare for hearing on JAB administrative claim motion (2.0). | 2.00 | 1,300.00 |
| 12/02/15 | Esmont Joseph M. | Confer with counsel for JAB and Creditors' Committee to discuss settlement. | 0.80 | 252.00 |
| 12/02/15 | Esmont Joseph M. | Interview Mr. Hyman and gather documents regarding JAB's motion for administrative payments. | 2.20 | 693.00 |
| 12/02/15 | Green Elizabeth A. | Telephone call with Ken Greene regarding | 0.40 | 220.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194531 |
| Matter Number: | 047878.000206 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | JAB hearing and agreement regarding documents. | | |
| 12/02/15 | Green Elizabeth A. | Telephone call with David Curry regarding JAB document requests and administrative claim. | 0.50 | 275.00 |
| 12/02/15 | Johnson Pamela Gale | Emails with D. Lane and E. Hyman regarding answers to questions regarding payments to royalty owners. | 0.50 | 324.00 |
| 12/02/15 | Parrish Jimmy D. | Talk with Mr. Hyman regarding Jackson notice. | 0.10 | 47.50 |
| 12/02/15 | Parrish Jimmy D. | Review and revise Jackson notice. | 0.10 | 47.50 |
| 12/02/15 | Rose Jorian L. | Revise Lift Stay Order per comments of State of Louisiana. | 0.60 | 438.60 |
| 12/03/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding criminal issues related to indictment. | 0.40 | 220.00 |
| 12/03/15 | Green Elizabeth A. | Telephone call with Ken Greene regarding meeting between JAB and Eric Hyman. | 0.30 | 165.00 |
| 12/03/15 | Green Elizabeth A. | Telephone call with Ken Greene regarding issues related to JAB and administrative claim. | 0.40 | 220.00 |
| 12/04/15 | Green Elizabeth A. | Telephone call with Ken Greene regarding JAB claims and possible resolution. | 0.40 | 220.00 |
| 12/04/15 | Green Elizabeth A. | Telephone call with Matt Chester regarding corporate resolution for indictment. | 0.30 | 165.00 |
| 12/07/15 | Esmont Joseph M. | Draft summary email advising Ms. Green regarding status of Dauphin Island dispute. | 0.50 | 157.50 |
| 12/07/15 | Esmont Joseph M. | Review exhibits in Dauphin Island dispute. | 1.10 | 346.50 |
| 12/07/15 | Esmont Joseph M. | Call counsel for parties in Dauphin Island dispute to determine status and options for moving forward. | 0.70 | 220.50 |
| 12/07/15 | Klidonas George | Conduct legal research on the issue of restitution and the ability for the U.S. Government to file a claim in the | 2.00 | 1,000.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194531
Matter Number: 047878.000206
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | bankruptcy case. | | |
| 12/07/15 | Parrish Jimmy D. | Review issues regarding Mathews removal claims. | 0.40 | 190.00 |
| 12/07/15 | Parrish Jimmy D. | Review issues regarding ES&H claims. | 0.40 | 190.00 |
| 12/07/15 | Parrish Jimmy D. | Talk with Mr. Hollander regarding ES&H claims. | 0.30 | 142.50 |
| 12/08/15 | Esmont Joseph M. | Review and summarize Venice Energy and Gathering motion for relief from stay. | 0.50 | 157.50 |
| 12/08/15 | Parrish Jimmy D. | Talk with Mr. Hollander regarding ES&H claims. | 0.20 | 95.00 |
| 12/08/15 | Parrish Jimmy D. | Talk with Mr. Hyman regarding ES&H claims. | 0.20 | 95.00 |
| 12/09/15 | Rose Jorian L. | Telephone conferences and emails with counsel for Montco regarding administrative claim issue. | 0.40 | 292.40 |
| 12/10/15 | Layden Andrew V. | Review issues regarding document review of email correspondence regarding JAB administrative expense claim.. | 0.40 | 124.00 |
| 12/11/15 | Esmont Joseph M. | Analyze and respond to Venice Gathering's motion for relief from stay to set off pre-petition and post-petition amounts. | 0.80 | 252.00 |
| 12/11/15 | Parrish Jimmy D. | Talk with Mr. Hollander regarding ES& H Claims. | 0.20 | 95.00 |
| 12/11/15 | Rose Jorian L. | Telephone conference with Mr. Parrish regarding removal matter pending in New York. | 0.30 | 219.30 |
| 12/13/15 | Esmont Joseph M. | Review revised invoice from Venice Gathering to analyze their motion for relief from stay. | 0.50 | 157.50 |
| 12/14/15 | Esmont Joseph M. | Finalize agreement regarding set off claim and motion for relief from stay filed by Venice Gathering Systems. | 0.40 | 126.00 |
| 12/14/15 | Gyimah Kwame G. | Reviewing JAB discovery documents for | 8.50 | 2,082.50 |

# Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Invoice Date: 01/20/16
Invoice Number: 50194531
Matter Number: 047878.000206
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | relevant evidence. | | |
| 12/14/15 | Klidonas George | Review and revise notice of removal and assist in filing in the Southern District of New York. | 0.40 | 200.00 |
| 12/14/15 | Layden Andrew V. | Review documents relating to JAB administrative claim. | 2.60 | 806.00 |
| 12/14/15 | Thomas Rikiya N. | Correspondence with Mr. Saunders regarding good standing documentation for Black Elk Energy Offshore Operations LLC. | 0.20 | 82.00 |
| 12/15/15 | Esmont Joseph M. | Confer with Mr. DeLuca regarding Dauphin Island proceedings. | 0.50 | 157.50 |
| 12/16/15 | Layden Andrew V. | Continue review of documents relating to JAB administrative claim. | 4.20 | 1,302.00 |
| 12/16/15 | Rose Jorian L. | Review notice of removal for New York action related to Matthews Claim. | 0.40 | 292.40 |
| 12/17/15 | Esmont Joseph M. | Correspond with counsel for JAB regarding JAB's motion for an administrative claim. | 0.50 | 157.50 |
| 12/17/15 | Lane Deanna L | Preparing an estimate of the number of scheduled creditors and creditors who have filed claims for Mr. Layden | 0.40 | 96.00 |
| 12/17/15 | Layden Andrew V. | Top-level document review of hot JAB documents and draft timeline of key events for Ms. Green. | 3.10 | 961.00 |
| 12/17/15 | Layden Andrew V. | At Ms. Green's request, respond to creditor inquiry via telephone and send proof of claim form and bankruptcy claims information. | 0.50 | 155.00 |
| 12/17/15 | Rose Jorian L. | Review notice of appearance for removal action related to Matthews Claim. | 0.30 | 219.30 |
| 12/21/15 | Thomas Rikiya N. | Email correspondence to Mr. Rose regarding the written consents.  Review documentation received and submit requests for Certificates of Account Status for filing in connection with Matthews removal claim. | 0.20 | 82.00 |

## Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194531
Matter Number: 047878.000206
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/15 | Esmont Joseph M. | Review pleadings provided by Brad DeLuca in Dauphin Island matter. | 0.50 | 157.50 |
| 12/22/15 | Johnson Pamela Gale | Telephone conference with Peter Fruge regarding potential distribution to unsecured creditors. | 0.20 | 129.60 |
| 12/22/15 | Johnson Pamela Gale | Telephone conference with John Melko regarding the JAB motion (.30); compose email to J. Esmont regarding same (.10); Telephone call with J. Reardon regarding the JAB motion (.20). | 0.60 | 388.80 |
| 12/22/15 | Layden Andrew V. | Review e-discovery issues and production of documents to Committee relating to JAB administrative expense claim. | 1.30 | 403.00 |
| 12/23/15 | Esmont Joseph M. | Summarize outstanding issues for Ms. Green regarding JAB. | 0.30 | 94.50 |
| 12/23/15 | Esmont Joseph M. | Correspond and confer with Mr. Hyman regarding JAB. | 0.30 | 94.50 |
| 12/23/15 | Wearsch Thomas M | Black Elk Matter 201 Review and assess legal research regarding administrative status of P&A claims. | 1.50 | 975.00 |
| 12/28/15 | Green Elizabeth A. | Review issues regarding JAB claims. | 0.80 | 440.00 |
| 12/30/15 | Wearsch Thomas M | Review offer from Shell regarding non-operated properties (.5). | 0.50 | 325.00 |
| 12/31/15 | Esmont Joseph M. | Confer with counsel for Fieldwood regarding JAB administrative claim. | 0.30 | 94.50 |
| 12/31/15 | Esmont Joseph M. | Analyze Sea Robin motion for relief from stay to set off funds. | 0.80 | 252.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Ken Green regarding JAB claim and potential resolution. | 0.40 | 220.00 |
| 12/31/15 | Green Elizabeth A. | Telephone call with Dave Curry regarding issues with JAB administrative claim and potential resolution. | 0.40 | 220.00 |
| | **Total** | | **59.20** | **24,774.20** |

**Baker&Hostetler LLP**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194532 |
| B&H File Number: | 05443/047878/000207 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Secured Creditors**

For professional services rendered through December 31, 2015

      **BALANCE FOR THIS INVOICE DUE BY 02/19/16**      $      **10,772.30**

# Remittance Copy

Please include this page with payment

**Invoice No: 50194532**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50194532** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 01/20/16
Invoice Number: 50194532
B&H File Number: 05443/047878/000207
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**          **Secured Creditors**

For professional services rendered through December 31, 2015

**Fees**                                              $       10,772.30

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**                $       10,772.30

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194532 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:**     **Secured Creditors**

Matter Number:     047878.000207

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Johnson Pamela Gale | 0.50 | $ 648.00 | $ | 324.00 |
| Rose Jorian L. | 10.30 | 731.00 | | 7,529.30 |
| Wearsch Thomas M | 1.40 | 650.00 | | 910.00 |
| Thomas Rikiya N. | 4.90 | 410.00 | | 2,009.00 |
| **Total** | **17.10** | | **$** | **10,772.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Thomas Rikiya N. | Review loan documentation associated with Black Elk Energy Finance Corp. | 1.00 | 410.00 |
| 12/02/15 | Rose Jorian L. | Telephone conference with Ms. Thomas regarding replacement trustee and Black Elk Energy Finance. | 0.40 | 292.40 |
| 12/02/15 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding status of matters on for hearing. | 0.40 | 292.40 |
| 12/02/15 | Thomas Rikiya N. | Review Indenture.  Revise dissolution documents.  Send correspondence to Mr. Rose regarding the same. | 3.30 | 1,353.00 |
| 12/03/15 | Rose Jorian L. | Telephone conference with Indenture Trustee's counsel regarding status of case and motions. | 0.50 | 365.50 |
| 12/03/15 | Rose Jorian L. | Telephone conference with Mr. Gleit regarding Noteholder position on various motions. | 0.40 | 292.40 |
| 12/07/15 | Johnson Pamela Gale | Attention to review of brief and exhibits filed by Dauphin Partners regarding the Motion to Lift Stay | 0.50 | 324.00 |
| 12/08/15 | Rose Jorian L. | Telephone conference with Noteholders' | 0.30 | 219.30 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194532
Matter Number: 047878.000207
Page 4

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | counsel regarding trustee replacement. | | |
| 12/08/15 | Rose Jorian L. | Review and revise Triparte Agreement regarding Indenture trustee. | 0.80 | 584.80 |
| 12/08/15 | Rose Jorian L. | Review and revise Triparte Agreement per comments of Noteholders. | 0.60 | 438.60 |
| 12/08/15 | Thomas Rikiya N. | Call with Mr. Rose regarding the Triparitite Agreement.  Review and revise the same. | 0.60 | 246.00 |
| 12/14/15 | Rose Jorian L. | Review Triparte agreement with Noteholders. | 0.40 | 292.40 |
| 12/16/15 | Rose Jorian L. | Multiple telephone conferences with Ms. Green and Mr. Jones regarding meetings with Noteholders and P&A plans. | 0.70 | 511.70 |
| 12/16/15 | Wearsch Thomas M | Telephone calls with Ms. Schultz on P&A plan and DIP. | 0.60 | 390.00 |
| 12/17/15 | Rose Jorian L. | Emails with directors regarding Triparte Agreement. | 0.40 | 292.40 |
| 12/17/15 | Rose Jorian L. | Telephone conference with Mr. Gleit regarding Noteholder request for bank information. | 0.30 | 219.30 |
| 12/18/15 | Rose Jorian L. | Emails with Ms. Schultz regarding new indenture trustee and review order. | 0.60 | 438.60 |
| 12/18/15 | Rose Jorian L. | Telephone conferences and emails regarding wind up of subsidiary and changing indenture trustees. | 0.60 | 438.60 |
| 12/22/15 | Rose Jorian L. | Telephone conferences with counsel for Montco and Montco regarding DIP opportunity and proposal. | 0.60 | 438.60 |
| 12/27/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Conway team regarding P&A Plan update. | 0.80 | 520.00 |
| 12/29/15 | Rose Jorian L. | Meeting with Noteholders' counsel regarding DIP. | 0.90 | 657.90 |
| 12/29/15 | Rose Jorian L. | Meeting with Noteholders' counsel and financial advisor regarding P&A plan and | 2.40 | 1,754.40 |

# Baker & Hostetler LLP

Atlanta        Chicago         Cincinnati      Cleveland       Columbus        Costa Mesa      Denver
Houston        Los Angeles     New York        Orlando         Philadelphia    Seattle         Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194532 |
| Matter Number: | 047878.000207 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | case issues. | | |
| | **Total** | | **17.10** | **10,772.30** |

**Baker&Hostetler** LLP

*Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver*
*Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194534 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**     **DIP Lending**

For professional services rendered through December 31, 2015

### BALANCE FOR THIS INVOICE DUE BY 02/19/16     $     146,476.29

# Remittance Copy

**Please include this page with payment**

### Invoice No:  50194534

### Firm Contact Information

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| | |
|---|---|
| **Please Remit To:**<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189**<br><br>**Reference Invoice No:**<br>**50194534** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33**<br><br>**Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194534 |
| B&H File Number: | 05443/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**  **DIP Lending**

For professional services rendered through December 31, 2015

**Fees** $ 144,274.20

**Expenses** $ 2,202.09

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**  $ 146,476.29

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194534 |
| Matter Number: | 047878.000209 |
| | Page 3 |

**Regarding:**      **DIP Lending**

Matter Number:      047878.000209

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 35.40 | $ 550.00 | $ 19,470.00 |
| Parrish Jimmy D. | 22.50 | 475.00 | 10,687.50 |
| Rose Jorian L. | 25.70 | 731.00 | 18,786.70 |
| Wearsch Thomas M | 91.80 | 650.00 | 59,670.00 |
| Delaney Michael T. | 20.30 | 385.00 | 7,815.50 |
| Esmont Joseph M. | 79.70 | 315.00 | 25,105.50 |
| Layden Andrew V. | 2.90 | 310.00 | 899.00 |
| Saunders, Richard K | 8.00 | 230.00 | 1,840.00 |
| **Total** | **286.30** | | **$ 144,274.20** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/01/15 | Esmont Joseph M. | Draft Blackhill affidavits. | 1.80 | 567.00 |
| 12/01/15 | Esmont Joseph M. | Review DIP affidavit forms. | 0.20 | 63.00 |
| 12/01/15 | Esmont Joseph M. | Gather information for Blackhill affidavits from written sources. | 1.50 | 472.50 |
| 12/01/15 | Esmont Joseph M. | Telephone calls with Blackhill personnel regarding DIP motion and affidavits. | 1.20 | 378.00 |
| 12/01/15 | Esmont Joseph M. | Review DIP motion. | 1.50 | 472.50 |
| 12/01/15 | Green Elizabeth A. | Telephone call with Akin Gump regarding DIP terms and create agreement. | 0.80 | 440.00 |
| 12/01/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Jones regarding DIP comments. | 0.80 | 584.80 |
| 12/01/15 | Wearsch Thomas M | Review and comment on revised DIP Credit Agreement. | 2.00 | 1,300.00 |
| 12/01/15 | Wearsch Thomas M | Telephone call with Mr. Im regarding comments to the Credit Agreement. | 2.20 | 1,430.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 01/20/16 |
|---|---|---|
| | Invoice Number: | 50194534 |
| | Matter Number: | 047878.000209 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/15 | Green Elizabeth A. | Meeting with Eric Hyman regarding DIP, P and A process and DIP budget. | 1.40 | 770.00 |
| 12/02/15 | Rose Jorian L. | Review DIP motion and comments. | 1.20 | 877.20 |
| 12/02/15 | Wearsch Thomas M | Review lender comments to DIP Motion. | 0.50 | 325.00 |
| 12/02/15 | Wearsch Thomas M | Further review of DIP Credit Agreement (1.0); | 0.50 | 325.00 |
| 12/02/15 | Wearsch Thomas M | Review and revise DIP Credit Agreement (2.0). | 1.00 | 650.00 |
| 12/03/15 | Rose Jorian L. | Review DIP Agreement and revise. | 1.30 | 950.30 |
| 12/03/15 | Wearsch Thomas M | Review and respond to correspondence from note holders and Black Hill regarding DIP terms. | 1.00 | 650.00 |
| 12/03/15 | Wearsch Thomas M | Review and analyze proposed DIP Credit Agreement. | 2.00 | 1,300.00 |
| 12/03/15 | Wearsch Thomas M | Telephone call with Ms. Phillips regarding DIP negotiations. | 0.30 | 195.00 |
| 12/03/15 | Wearsch Thomas M | Telephone call with Mr. Weiner regarding concerns with DIP. | 0.10 | 65.00 |
| 12/03/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding DIP negotiations. | 0.20 | 130.00 |
| 12/03/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding DIP negotiations. | 0.40 | 260.00 |
| 12/03/15 | Wearsch Thomas M | Telephone call with Mr. Pratt regarding DIP negotiations update. | 0.20 | 130.00 |
| 12/04/15 | Esmont Joseph M. | Perform legal research regarding impact of credit agreement. | 0.60 | 189.00 |
| 12/04/15 | Esmont Joseph M. | Draft proposed revisions to credit agreement. | 1.00 | 315.00 |
| 12/04/15 | Esmont Joseph M. | Assess feasibility of credit agreement terms. | 1.60 | 504.00 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 01/20/16 |
|---|---|---|---|
| | | Invoice Number: | 50194534 |
| | | Matter Number: | 047878.000209 |
| | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/15 | Esmont Joseph M. | Review and analyze credit agreement. | 2.00 | 630.00 |
| 12/04/15 | Esmont Joseph M. | Draft proposed revisions to DIP credit motion. | 0.60 | 189.00 |
| 12/04/15 | Esmont Joseph M. | Research Fifth Circuit case law impacting DIP motion. | 1.80 | 567.00 |
| 12/04/15 | Esmont Joseph M. | Review and analyze draft DIP motion. | 1.80 | 567.00 |
| 12/04/15 | Esmont Joseph M. | Review and revise DIP declarations, including conferring with declarants. | 1.50 | 472.50 |
| 12/04/15 | Rose Jorian L. | Telephone conferences with Mr. Gurley and Mr. Jones regarding DIP. | 0.40 | 292.40 |
| 12/04/15 | Rose Jorian L. | Review DIP Agreement comments from Noteholders and revise. | 1.30 | 950.30 |
| 12/04/15 | Rose Jorian L. | Conference call with Noteholders regarding DIP filing and agreement. | 1.00 | 731.00 |
| 12/04/15 | Rose Jorian L. | Telephone conferences with Ms. Phillips and Mr. Pratt regarding status of DIP. | 0.60 | 438.60 |
| 12/04/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Green regarding finalizing DIP. | 0.30 | 195.00 |
| 12/04/15 | Wearsch Thomas M | Review, revise and work to finalize DIP Motion for filing. | 2.00 | 1,300.00 |
| 12/04/15 | Wearsch Thomas M | Review, revise and work to finalize DIP Credit Agreement. | 3.50 | 2,275.00 |
| 12/04/15 | Wearsch Thomas M | Correspondence regarding finalizing DIP for filing. | 2.00 | 1,300.00 |
| 12/04/15 | Wearsch Thomas M | Review correspondence regarding alternative DIP possibilities. | 0.50 | 325.00 |
| 12/04/15 | Wearsch Thomas M | Work to finalize DIP declarations. | 0.70 | 455.00 |
| 12/04/15 | Wearsch Thomas M | Conference call with Akin Gump team to finalize DIP Credit Agreement. | 1.10 | 715.00 |
| 12/04/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Schultz regarding DIP terms and finalizing Motion | 1.40 | 910.00 |

## Baker&Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | and Credit Agreement. | | |
| 12/04/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding DIP budget and terms. | 1.50 | 975.00 |
| 12/05/15 | Esmont Joseph M. | Draft proposed revisions to DIP motion. | 1.40 | 441.00 |
| 12/05/15 | Esmont Joseph M. | Review and analyze draft DIP motion. | 1.80 | 567.00 |
| 12/05/15 | Esmont Joseph M. | Review and revise exhibits to DIP motion. | 1.80 | 567.00 |
| 12/05/15 | Wearsch Thomas M | Telephone call with Mr. Jones regarding DIP terms. | 0.20 | 130.00 |
| 12/05/15 | Wearsch Thomas M | Work to negotiate and finalize DIP Credit Agreement and DIP Motion for filing. | 3.00 | 1,950.00 |
| 12/05/15 | Wearsch Thomas M | Conference call with Akin Gump team to finalize DIP Credit Agreement. | 0.50 | 325.00 |
| 12/05/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Schultz regarding DIP terms and finalizing Motion and Credit Agreement. | 1.00 | 650.00 |
| 12/05/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding DIP budget and finalizing terms. | 1.00 | 650.00 |
| 12/06/15 | Esmont Joseph M. | Review and comment upon DIP credit agreement. | 1.30 | 409.50 |
| 12/06/15 | Esmont Joseph M. | Draft proposed revisions to DIP order. | 0.50 | 157.50 |
| 12/06/15 | Esmont Joseph M. | Review and analyze proposed DIP order. | 1.50 | 472.50 |
| 12/06/15 | Wearsch Thomas M | Review and respond to correspondence regarding filing DIP Motion. | 0.80 | 520.00 |
| 12/06/15 | Wearsch Thomas M | Review proposed DIP Order. | 0.50 | 325.00 |
| 12/06/15 | Wearsch Thomas M | Work to finalize and file DIP Motion. | 1.50 | 975.00 |
| 12/06/15 | Wearsch Thomas M | Numerous telephone calls with Ms. Schultz regarding finalizing DIP. | 0.70 | 455.00 |
| 12/06/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Gurley regarding final DIP exhibits. | 0.50 | 325.00 |

**BAKER & Hostetler LLP**

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Case 15-34287 Document 1262-6 Filed in TXSB on 03/24/16 Page 62 of 99

Invoice Date: 01/20/16
Invoice Number: 50194534
Matter Number: 047878.000209
Page 7

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/06/15 | Wearsch Thomas M | Numerous telephone calls with Mr. Esmont regarding filing DIP Motion. | 0.50 | 325.00 |
| 12/07/15 | Esmont Joseph M. | Review proposed order regarding DIP motion. | 0.50 | 157.50 |
| 12/07/15 | Esmont Joseph M. | Review documents related to Capital One to help negotiate scope of production. | 0.70 | 220.50 |
| 12/07/15 | Rose Jorian L. | Review and revise DIP Order and provide comments to Mr. Wearsch. | 1.30 | 950.30 |
| 12/07/15 | Rose Jorian L. | Emails with Noteholders' counsel regarding unsecured claim question. | 0.30 | 219.30 |
| 12/07/15 | Wearsch Thomas M | Review and respond to correspondence regarding DIP. | 0.80 | 520.00 |
| 12/07/15 | Wearsch Thomas M | Telephone call with Mr. Weiner regarding questions on DIP. | 0.20 | 130.00 |
| 12/07/15 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding comments to DIP Order. | 0.50 | 325.00 |
| 12/07/15 | Wearsch Thomas M | Review and comment on proposed DIP Order and circulate same. | 1.50 | 975.00 |
| 12/08/15 | Esmont Joseph M. | Plan how to gather information for credit agreement schedules. | 0.90 | 283.50 |
| 12/08/15 | Esmont Joseph M. | Draft schedule listing credit agreement schedules. | 1.30 | 409.50 |
| 12/08/15 | Esmont Joseph M. | Begin gathering data for DIP credit agreement schedules. | 2.00 | 630.00 |
| 12/08/15 | Esmont Joseph M. | Review final and interim proposed DIP orders. | 1.50 | 472.50 |
| 12/08/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP issues. | 0.60 | 330.00 |
| 12/08/15 | Green Elizabeth A. | Review DIP issues regarding hearings on December 15, 2015. | 1.20 | 660.00 |
| 12/08/15 | Rose Jorian L. | Conference call with DIP Lenders regrading DIP Order comments. | 0.50 | 365.50 |

Baker & Hostetler LLP

Invoice Date: 01/20/16
Invoice Number: 50194534
Matter Number: 047878.000209
Page 8

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/08/15 | Wearsch Thomas M | Finalize and work to file proposed Final DIP Order. | 1.50 | 975.00 |
| 12/08/15 | Wearsch Thomas M | Conference call with Black Hill team regarding closing items for DIP Credit Agreement. | 0.70 | 455.00 |
| 12/08/15 | Wearsch Thomas M | Conference call with Akin Gump team to finalize DIP Order. | 0.50 | 325.00 |
| 12/08/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding DIP Credit Agreement. | 0.40 | 260.00 |
| 12/08/15 | Wearsch Thomas M | Work on schedules to DIP Credit Agreement. | 1.00 | 650.00 |
| 12/09/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the preparation of the schedules to the DIP Credit Agreement | 1.10 | 423.50 |
| 12/09/15 | Delaney Michael T. | Correspond with Blackhill regarding the preparation of the schedules to the DIP Credit Agreement | 0.70 | 269.50 |
| 12/09/15 | Delaney Michael T. | Correspond with Ms. Green and Mr. Wearsch regarding the preparation of the schedules to the DIP Credit Agreement | 0.40 | 154.00 |
| 12/09/15 | Delaney Michael T. | Confer with Mr. Esmont regarding the preparation of the schedules to the DIP Credit Agreement | 0.50 | 192.50 |
| 12/09/15 | Delaney Michael T. | Prepare for and attend conference call to discuss the preparation of the schedules to the DIP Credit Agreement | 0.80 | 308.00 |
| 12/09/15 | Delaney Michael T. | Analyze DIP Credit Agreement in preparation of the schedules thereto | 1.20 | 462.00 |
| 12/09/15 | Esmont Joseph M. | Review bankruptcy schedules for use in DIP schedules. | 1.00 | 315.00 |
| 12/09/15 | Esmont Joseph M. | Review notes of interview with Mr. Fuerst to gather information regarding corporate structure. | 1.40 | 441.00 |

# BAKER & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/15 | Esmont Joseph M. | Review SEC filings to gather information for schedules. | 1.80 | 567.00 |
| 12/09/15 | Esmont Joseph M. | Telephone call with Slattery, Marino & Roberts regarding gathering lien and title information for DIP schedules. | 0.30 | 94.50 |
| 12/09/15 | Esmont Joseph M. | Participate in conference call regarding gathering data for DIP schedules. | 0.30 | 94.50 |
| 12/09/15 | Layden Andrew V. | Research regarding precedent in 5th circuit and S.D. Texas regarding approval of post-petition DIP financing and draft email memorandum to Ms. Green regarding same. | 2.90 | 899.00 |
| 12/09/15 | Rose Jorian L. | Conference call with counsel for Platinum regarding DIP discussions and objections. | 0.70 | 511.70 |
| 12/09/15 | Rose Jorian L. | Emails with Mr. Esmont regarding Capital One 2004. | 0.30 | 219.30 |
| 12/09/15 | Rose Jorian L. | Telephone conferences with directors regarding status of DIP and exclusivity. | 0.60 | 438.60 |
| 12/09/15 | Wearsch Thomas M | Call with Mr. Alaniz regarding DIP terms. | 0.60 | 390.00 |
| 12/09/15 | Wearsch Thomas M | Call with Ms. Schultz regarding DIP issues. | 0.50 | 325.00 |
| 12/09/15 | Wearsch Thomas M | Finalize and work to file proposed Interim DIP Order. | 1.20 | 780.00 |
| 12/09/15 | Wearsch Thomas M | Work to negotiate language to DIP Order for Montco. | 0.60 | 390.00 |
| 12/09/15 | Wearsch Thomas M | Review proposal related to additional JAB work and assess impact on DIP. | 1.00 | 650.00 |
| 12/09/15 | Wearsch Thomas M | Conference with Mr. Goodwine regarding Bonds and DIP agreement. | 0.50 | 325.00 |
| 12/09/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding DIP Credit Agreement. | 0.40 | 260.00 |
| 12/09/15 | Wearsch Thomas M | Work on schedules to DIP Credit Agreement. | 1.20 | 780.00 |

## BAKER & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194534
Matter Number: 047878.000209
Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the lien and property schedules for the DIP Credit Agreement | 0.50 | 192.50 |
| 12/10/15 | Delaney Michael T. | Draft follow-up correspondence to Black Elk litigation counsel regarding the status of pending actions for DIP Credit Agreement schedules | 0.20 | 77.00 |
| 12/10/15 | Delaney Michael T. | Begin preparing Schedule 9.03 and the attachment thereto for the DIP Credit Agreement | 0.90 | 346.50 |
| 12/10/15 | Delaney Michael T. | Begin preparing Schedule 7.16 and the attachment thereto for the DIP Credit Agreement | 1.40 | 539.00 |
| 12/10/15 | Delaney Michael T. | Begin preparing Schedule 7.05 for the DIP Credit Agreement | 0.60 | 231.00 |
| 12/10/15 | Delaney Michael T. | Begin preparing Schedule 6.02(c) for the DIP Credit Agreement | 0.70 | 269.50 |
| 12/10/15 | Delaney Michael T. | Correspond with Blackhill regarding the schedules for the DIP Credit Agreement | 0.30 | 115.50 |
| 12/10/15 | Delaney Michael T. | Correspond with Ms. Green and Mr. Wearsch regarding the schedules for the DIP Credit Agreement | 0.20 | 77.00 |
| 12/10/15 | Delaney Michael T. | Review draft schedules from Blackhill for the DIP Credit Agreement | 0.30 | 115.50 |
| 12/10/15 | Esmont Joseph M. | Draft schedules for credit agreement. | 0.60 | 189.00 |
| 12/10/15 | Esmont Joseph M. | Review SEC filings for use in preparing credit agreement schedules. | 1.90 | 598.50 |
| 12/10/15 | Esmont Joseph M. | Review litigation matter for use in DIP loan schedules. | 1.70 | 535.50 |
| 12/10/15 | Esmont Joseph M. | Review and implement comments of Mr. Fuerst to information needed for loan schedules. | 2.00 | 630.00 |
| 12/10/15 | Green Elizabeth A. | Telephone call with Jeff Jones regarding testimony related to DIP. | 0.90 | 495.00 |

## Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/10/15 | Parrish Jimmy D. | Review DIP Loan Motion and evidence issues. | 1.10 | 522.50 |
| 12/10/15 | Rose Jorian L. | Conference call with Jeff Jones and Ms. Green preparing for DIP hearing. | 0.70 | 511.70 |
| 12/10/15 | Rose Jorian L. | Conference call with DIP Lenders' counsel and Mr. Wearsch. | 0.70 | 511.70 |
| 12/10/15 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding documents for DIP review and send documents. | 0.40 | 292.40 |
| 12/10/15 | Rose Jorian L. | Review closing checklist of items for Black Elk completion. | 0.40 | 292.40 |
| 12/10/15 | Wearsch Thomas M | Review and respond to correspondence from various parties regarding requested language in DIP Order. | 0.90 | 585.00 |
| 12/10/15 | Wearsch Thomas M | Continue to work on schedules and closing documents for DIP Credit Agreement. | 2.00 | 1,300.00 |
| 12/10/15 | Wearsch Thomas M | Update call with Independent directors regarding DIP status. | 1.00 | 650.00 |
| 12/11/15 | Delaney Michael T. | Continue preparing schedules to DIP Credit Agreement | 3.50 | 1,347.50 |
| 12/11/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the preparation of the lien and expired lease tables | 0.70 | 269.50 |
| 12/11/15 | Delaney Michael T. | Correspond with Blackhill about information provided by Mr. Fuerst regarding the schedules for the DIP Credit Agreement and follow-up questions to same | 0.60 | 231.00 |
| 12/11/15 | Delaney Michael T. | Review information provided by Mr. Fuerst regarding the schedules for the DIP Credit Agreement | 0.40 | 154.00 |
| 12/11/15 | Esmont Joseph M. | Complete forms regarding KYC requirements for DIP loan. | 1.50 | 472.50 |
| 12/11/15 | Esmont Joseph M. | Gather information for implementing DIP | 1.60 | 504.00 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194534 |
| Matter Number: | 047878.000209 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | loan schedules. | | |
| 12/11/15 | Esmont Joseph M. | Teleconference regarding strategy for DIP hearing. | 1.30 | 409.50 |
| 12/11/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP hearing. | 0.60 | 330.00 |
| 12/11/15 | Green Elizabeth A. | Review DIP hearing preparation. | 1.90 | 1,045.00 |
| 12/11/15 | Green Elizabeth A. | Telephone call with Lance Gurley regarding testimony in support of DIP. | 1.10 | 605.00 |
| 12/11/15 | Parrish Jimmy D. | Prepare for DIP hearing. | 2.00 | 950.00 |
| 12/11/15 | Rose Jorian L. | Emails with objecting parties regarding exhibit lists. | 0.40 | 292.40 |
| 12/11/15 | Rose Jorian L. | Conference call with Mr. Gurley preparing for DIP hearing. | 1.30 | 950.30 |
| 12/11/15 | Rose Jorian L. | Draft language for Montco lien carve out. | 0.40 | 292.40 |
| 12/11/15 | Rose Jorian L. | Review language requested by Department of Justice for DIP Order. | 0.60 | 438.60 |
| 12/11/15 | Rose Jorian L. | Emails carve out language for vendor P&A to order. | 0.40 | 292.40 |
| 12/11/15 | Wearsch Thomas M | Work with various parties to negotiate language for DIP Order. | 2.00 | 1,300.00 |
| 12/11/15 | Wearsch Thomas M | Conference call with Ms. Green and Mr. Rose regarding DIP hearing preparation. | 1.60 | 1,040.00 |
| 12/11/15 | Wearsch Thomas M | Work on DIP Agreement Schedules. | 1.00 | 650.00 |
| 12/11/15 | Wearsch Thomas M | Work through closing documents required to close DIP. | 1.20 | 780.00 |
| 12/11/15 | Wearsch Thomas M | Telephone call with Mr. Kuebel regarding DIP terms. | 0.20 | 130.00 |
| 12/11/15 | Wearsch Thomas M | Telephone calls with Ms. Schultz regarding Interim DIP. | 0.20 | 130.00 |
| 12/11/15 | Wearsch Thomas M | Telephone call with Ms. Green regarding | 0.20 | 130.00 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 01/20/16 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50194534 |
| | | Matter Number: | 047878.000209 |
| | | | Page 13 |

| Date | Name | Description | Hours | Amount |
| --- | --- | --- | --- | --- |
| | | DIP language. | | |
| 12/11/15 | Wearsch Thomas M | Telephone call with Mr,. Eisenberg regarding DIP terms. | 0.20 | 130.00 |
| 12/11/15 | Wearsch Thomas M | Telephone call with Mr. Rose regarding DIP terms. | 0.30 | 195.00 |
| 12/12/15 | Esmont Joseph M. | Review bankruptcy schedules for use in credit agreement schedules. | 0.40 | 126.00 |
| 12/12/15 | Esmont Joseph M. | Review documents provided by Mr. Fuerst to prepare schedules to credit agreement. | 1.70 | 535.50 |
| 12/12/15 | Green Elizabeth A. | Review DIP evidence for hearing. | 1.10 | 605.00 |
| 12/12/15 | Green Elizabeth A. | Prepare outline of Jeff Jones testimony. | 0.50 | 275.00 |
| 12/12/15 | Green Elizabeth A. | Prepare outline of Lance Gurley testimony. | 0.90 | 495.00 |
| 12/12/15 | Green Elizabeth A. | Telephone call with Sarah Shultz and Jeff Gleit regarding DIP hearing preparation. | 0.80 | 440.00 |
| 12/12/15 | Wearsch Thomas M | Work with various parties to negotiate language for DIP Order. | 2.00 | 1,300.00 |
| 12/12/15 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Gleit regarding DIP hearing preparation. | 0.50 | 325.00 |
| 12/13/15 | Esmont Joseph M. | Draft DIP closing deliverables. | 1.00 | 315.00 |
| 12/13/15 | Esmont Joseph M. | Draft DIP credit agreement schedules. | 2.10 | 661.50 |
| 12/13/15 | Esmont Joseph M. | Review exemplar legal opinions for DIP agreements. | 1.20 | 378.00 |
| 12/13/15 | Esmont Joseph M. | Prepare legal opinion for DIP credit agreement. | 1.70 | 535.50 |
| 12/13/15 | Esmont Joseph M. | Miscellaneous communications with Baker and Black Elk personnel regarding preparing DIP closing materials. | 0.50 | 157.50 |
| 12/13/15 | Green Elizabeth A. | Telephone call with Rick Kuble and Phil Edinburg regarding DIP hearing. | 0.60 | 330.00 |
| 12/13/15 | Green Elizabeth A. | Review DIP evidence for hearing. | 0.70 | 385.00 |

## Baker & Hostetler LLP

| | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194534
Matter Number: 047878.000209
Page 14

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/13/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding DIP. | 0.30 | 165.00 |
| 12/13/15 | Green Elizabeth A. | Telephone call with Matt Okin and Sarah Shultz regarding DIP. . | 0.60 | 330.00 |
| 12/13/15 | Wearsch Thomas M | Prepare for DIP Hearing. | 1.60 | 1,040.00 |
| 12/13/15 | Wearsch Thomas M | Telephone call with Messrs. Kuebel and Eisenberg regarding DIP terms. | 0.70 | 455.00 |
| 12/13/15 | Wearsch Thomas M | Work on Baker legal opinion required by DIP. | 0.50 | 325.00 |
| 12/13/15 | Wearsch Thomas M | Work with various parties to negotiate language for DIP Order. | 2.00 | 1,300.00 |
| 12/13/15 | Wearsch Thomas M | Conference call with Mr. Okin, Ms. Schultz, Ms. Green and Mr. Gleit regarding DIP terms negotiation. | 1.30 | 845.00 |
| 12/13/15 | Wearsch Thomas M | Work through various exhibits and proposed agreements related to closing DIP Credit Agreement and provide comments to same to lenders. | 3.00 | 1,950.00 |
| 12/14/15 | Delaney Michael T. | Review and revise schedules for the DIP security and credit agreements | 0.70 | 269.50 |
| 12/14/15 | Delaney Michael T. | Correspond with Black Elk regarding the preparation of additional schedules for the DIP security agreement | 0.20 | 77.00 |
| 12/14/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the preparation of additional schedules for the DIP security agreement | 1.10 | 423.50 |
| 12/14/15 | Esmont Joseph M. | Review objections to DIP motion. | 1.20 | 378.00 |
| 12/14/15 | Esmont Joseph M. | Non-working portion of travel to Houston for DIP hearing, billed at half actual time of 5.2 hours. | 2.60 | 819.00 |
| 12/14/15 | Esmont Joseph M. | Proofread and revise effectiveness opinion. | 0.60 | 189.00 |
| 12/14/15 | Esmont Joseph M. | Prepare closing deliverables for DIP loan. | 1.50 | 472.50 |

Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| **Atlanta** | **Chicago** | **Cincinnati** | **Cleveland** | **Columbus** | **Costa Mesa** | **Denver** |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 01/20/16 |
| Invoice Number: | | 50194534 |
| Matter Number: | | 047878.000209 |
| Page 15 | | |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/14/15 | Green Elizabeth A. | Analyze priming lien, roll up and prepare argument for hearing. | 0.90 | 495.00 |
| 12/14/15 | Green Elizabeth A. | Review objection of Marubeni to DIP. | 0.20 | 110.00 |
| 12/14/15 | Green Elizabeth A. | Review objection of merit to DIP. | 0.40 | 220.00 |
| 12/14/15 | Green Elizabeth A. | Telephone call with Sarah Shultz regarding DIP hearing. | 0.50 | 275.00 |
| 12/14/15 | Green Elizabeth A. | Telephone call with Matt Okin regarding DIP hearing. | 0.40 | 220.00 |
| 12/14/15 | Green Elizabeth A. | Review objection of committee to DIP. | 0.50 | 275.00 |
| 12/14/15 | Green Elizabeth A. | Outline argument for DIP hearing. | 0.90 | 495.00 |
| 12/14/15 | Green Elizabeth A. | Prepare Jeff Jones for testimony for hearing on DIP. | 1.10 | 605.00 |
| 12/14/15 | Green Elizabeth A. | Meeting with Lance Gurley in preparation for hearing on DIP. | 1.10 | 605.00 |
| 12/14/15 | Parrish Jimmy D. | Talk with Mr. Davidson regarding DIP loan alternatives. | 0.10 | 47.50 |
| 12/14/15 | Parrish Jimmy D. | Review DIP loan funding alternatives in preparation for hearing. | 0.80 | 380.00 |
| 12/14/15 | Parrish Jimmy D. | Review objections to DIp request in preparation for DIp hearing and witness preparation. | 1.30 | 617.50 |
| 12/14/15 | Parrish Jimmy D. | Talk with Mr. Okin regarding DIP alternatives. | 0.30 | 142.50 |
| 12/14/15 | Parrish Jimmy D. | Meet with Mr. Jones and Black Elk management regarding witness preparation. | 2.00 | 950.00 |
| 12/14/15 | Parrish Jimmy D. | Meet with Mr. Gurley regarding DIP alternatives and hearing preparation. | 3.20 | 1,520.00 |
| 12/14/15 | Parrish Jimmy D. | One half travel time from Orlando to Houston for DIP hearing. | 2.00 | 950.00 |

# BAKER & HOSTETLER LLP

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 01/20/16 |
|---|---|---|---|---|
| | | | Invoice Number: | 50194534 |
| | | | Matter Number: | 047878.000209 |
| | | | | Page 16 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/15 | Rose Jorian L. | Review McMoran objection to DIP. | 0.40 | 292.40 |
| 12/14/15 | Rose Jorian L. | Review Committee objection to DIP. | 0.60 | 438.60 |
| 12/14/15 | Rose Jorian L. | Telephone conferences with Beal Bank and Macquarie regarding DIP. | 0.60 | 438.60 |
| 12/14/15 | Rose Jorian L. | Telephone conference with Mr. Slusher regarding Montco questions on DIP. | 0.60 | 438.60 |
| 12/14/15 | Rose Jorian L. | Meeting with Blackhill regarding DIP. | 1.10 | 804.10 |
| 12/14/15 | Saunders, Richard K | Prepare and obtain closing documents for debtor in possession financing facility. | 7.10 | 1,633.00 |
| 12/14/15 | Wearsch Thomas M | Meeting with Ms. Schultz to prepare for DIP Hearing. | 1.00 | 650.00 |
| 12/14/15 | Wearsch Thomas M | Work on schedules, escrow agreement and other documents needed to close DIP Credit Agreement. | 2.50 | 1,625.00 |
| 12/14/15 | Wearsch Thomas M | Work on Baker legal opinion. | 0.30 | 195.00 |
| 12/14/15 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding DIP Hearing preparation. | 0.40 | 260.00 |
| 12/14/15 | Wearsch Thomas M | Work though budget issues related to DIP Motion | 0.50 | 325.00 |
| 12/14/15 | Wearsch Thomas M | Work with Ms. Green to prepare for hearing | 3.00 | 1,950.00 |
| 12/14/15 | Wearsch Thomas M | Telephone call with various parties in interest regarding objections to DIP Motion. | 1.00 | 650.00 |
| 12/14/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding DIP Objection. | 0.50 | 325.00 |
| 12/14/15 | Wearsch Thomas M | Review DIP Objections. | 2.00 | 1,300.00 |
| 12/14/15 | Wearsch Thomas M | Work with various parties on language to resolve objections to DIP Order. | 2.50 | 1,625.00 |
| 12/15/15 | Delaney Michael T. | Confer with Mr. Esmont regarding the schedules for the security and credit agreements | 0.30 | 115.50 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/15 | Delaney Michael T. | Correspond with Ms. Sellers regarding the schedules for the security and credit agreements | 0.20 | 77.00 |
| 12/15/15 | Delaney Michael T. | Correspond with Messrs. Esmont and Wearsch regarding the proposed language for schedule 3 | 0.20 | 77.00 |
| 12/15/15 | Delaney Michael T. | Confer and correspond with Slattery regarding pending schedules and attachments for credit and security agreements | 0.50 | 192.50 |
| 12/15/15 | Delaney Michael T. | Correspond with Ms. Kelly regarding the draft attachment for schedule 9.03 | 0.20 | 77.00 |
| 12/15/15 | Delaney Michael T. | Review draft attachment for schedule 9.03 | 0.50 | 192.50 |
| 12/15/15 | Esmont Joseph M. | Correspond with counsel for Akin Gump regarding DIP schedules. | 0.50 | 157.50 |
| 12/15/15 | Esmont Joseph M. | Confer with internal team regarding DIP loan schedules. | 0.60 | 189.00 |
| 12/15/15 | Esmont Joseph M. | Finalize exhibits for DIP hearing . | 1.30 | 409.50 |
| 12/15/15 | Green Elizabeth A. | Attend further hearing on DIP and cash collateral. | 0.90 | 495.00 |
| 12/15/15 | Green Elizabeth A. | Attend hearing on DIP lending. | 1.60 | 880.00 |
| 12/15/15 | Green Elizabeth A. | Review testimony with Lance Gurley. | 0.90 | 495.00 |
| 12/15/15 | Green Elizabeth A. | Prepare for DIP hearing , outline testimony , review cases review argument. | 3.10 | 1,705.00 |
| 12/15/15 | Parrish Jimmy D. | Meet with Mr. Gurley, Mr. Jones, and Mr. Hyman for DIP strategy and final hearing preparation. | 2.50 | 1,187.50 |
| 12/15/15 | Parrish Jimmy D. | Meet with Mr. Okin, Ms. Schultz, Mr. Eisenberg and other parties regarding DIP alternatives. | 2.40 | 1,140.00 |
| 12/15/15 | Parrish Jimmy D. | Attend DIP hearing. | 2.00 | 950.00 |
| 12/15/15 | Parrish Jimmy D. | One half travel time back to Orlando from | 2.00 | 950.00 |

# Baker & Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | DIP hearing in Houston. | | |
| 12/15/15 | Rose Jorian L. | Prepared redlines of credit agreement and DIP orders for hearing. | 0.60 | 438.60 |
| 12/15/15 | Rose Jorian L. | Attend hearing on DIP approval and cash collateral. | 1.60 | 1,169.60 |
| 12/15/15 | Rose Jorian L. | Prepare for hearing with Blackhill. | 0.60 | 438.60 |
| 12/15/15 | Saunders, Richard K | Prepare and obtain closing documents for debtor in possession financing facility. | 0.90 | 207.00 |
| 12/15/15 | Wearsch Thomas M | Attend hearing on DIP Motion (including break to negotiate agreed order). | 5.00 | 3,250.00 |
| 12/15/15 | Wearsch Thomas M | Prepare for hearing on DIP Motion. | 2.00 | 1,300.00 |
| 12/15/15 | Wearsch Thomas M | Review and revise DIP Credit Agreement and file revised version of same. | 2.00 | 1,300.00 |
| 12/16/15 | Delaney Michael T. | Correspond with Ms. Green and Mr. Wearsch regarding the status and content of the schedules for the credit and security agreements | 0.20 | 77.00 |
| 12/16/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the status of the schedules for the credit and security agreements | 0.70 | 269.50 |
| 12/16/15 | Parrish Jimmy D. | Review issues regarding DIP alternatives and impact on P&A obligations. | 0.60 | 285.00 |
| 12/16/15 | Parrish Jimmy D. | Talk with Mr. Gurley regarding DIP proposal alternatives. | 0.20 | 95.00 |
| 12/16/15 | Rose Jorian L. | Telephone conferences with Noteholders regarding bank information request. | 0.40 | 292.40 |
| 12/17/15 | Delaney Michael T. | Confer and correspond with Slattery regarding the status of DIP credit and security schedules | 0.10 | 38.50 |
| 12/17/15 | Delaney Michael T. | Confer with Mr. Esmont regarding results of DIP lending hearing and schedule preparation for credit and security agreements | 0.20 | 77.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194534
Matter Number: 047878.000209
Page 19

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/17/15 | Rose Jorian L. | Telephone conference with Mr. Fuerst and Ms. Sellers regarding bank documents. | 0.50 | 365.50 |
| 12/21/15 | Delaney Michael T. | Correspond with Slattery regarding the status of DIP financial and related assignments | 0.10 | 38.50 |
| 12/22/15 | Delaney Michael T. | Correspond with Slattery regarding the request for lien analysis and supporting documentation from Okin & Adams | 0.10 | 38.50 |
| 12/28/15 | Esmont Joseph M. | Perform legal research regarding requirements for a priming DIP. | 1.80 | 567.00 |
| 12/28/15 | Rose Jorian L. | Telephone conferences and emails with Noteholders' counsel regarding tracing of collateral from Capital One accounts. | 0.50 | 365.50 |
| 12/29/15 | Esmont Joseph M. | Draft email memorandum regarding legal research for Mr. Wearsch. | 0.80 | 252.00 |
| 12/29/15 | Esmont Joseph M. | Research under Uniform Commercial Code regarding extent of ad hoc noteholders' liens. | 1.40 | 441.00 |
| 12/29/15 | Esmont Joseph M. | Perform legal research regarding burdens of proof in establishing contested liens validity for purposes of priming. | 1.30 | 409.50 |
| 12/29/15 | Esmont Joseph M. | Legal research regarding priming unproven liens. | 1.50 | 472.50 |
| 12/29/15 | Green Elizabeth A. | Review various transfers regarding Capital One bank records. | 0.80 | 440.00 |
| 12/29/15 | Green Elizabeth A. | Review bank records from Capital One from Liberty Mutual transfer. | 0.60 | 330.00 |
| 12/29/15 | Green Elizabeth A. | Draft initial exhibit list for hearing. | 0.90 | 495.00 |
| 12/29/15 | Green Elizabeth A. | Draft initial agenda for hearing. | 0.80 | 440.00 |
| 12/29/15 | Green Elizabeth A. | Attend meeting with Sarah Shultz regarding evidence for hearing. | 1.00 | 550.00 |
| 12/29/15 | Rose Jorian L. | Review Capital One statements briefly for | 0.70 | 511.70 |

## Baker&Hostetler LLP

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | DIP discussions for collateral questions. | | |
| 12/29/15 | Rose Jorian L. | Telephone conferences and emails with Mr. Esmont regarding Capital One documents. | 0.50 | 365.50 |
| 12/30/15 | Esmont Joseph M. | Summarize tracing analysis for Baker team. | 1.60 | 504.00 |
| 12/30/15 | Esmont Joseph M. | Review bank records to determine the extent to which funds transferred from Capital One to other Black Elk accounts could be traced to specific uses. | 1.70 | 535.50 |
| 12/30/15 | Esmont Joseph M. | Trace how funds moved from Capital One letter of credit accounts to other accounts. | 1.10 | 346.50 |
| 12/30/15 | Esmont Joseph M. | Review productions from Capital One. | 1.70 | 535.50 |
| 12/30/15 | Esmont Joseph M. | Perform legal research regarding priming unproven liens. | 2.20 | 693.00 |
| 12/30/15 | Green Elizabeth A. | Conference with George Klidonis regarding lien case law. | 0.60 | 330.00 |
| 12/30/15 | Green Elizabeth A. | Additional review of Capital One accounts regarding transfers. | 1.10 | 605.00 |
| 12/30/15 | Green Elizabeth A. | Revise Exhibit List. | 0.40 | 220.00 |
| 12/31/15 | Green Elizabeth A. | Review cases on collateral tracing in preparation for DIP hearing. | 0.70 | 385.00 |
| 12/31/15 | Green Elizabeth A. | Final review of agenda, witness and exhibit list for DIP hearing. | 0.40 | 220.00 |
| 12/31/15 | Green Elizabeth A. | Review Capital One and transfers to accounts. | 0.90 | 495.00 |
| 12/31/15 | Green Elizabeth A. | Review evidence for upload for hearing. | 0.70 | 385.00 |
| 12/31/15 | Rose Jorian L. | Conference call with Platinum regarding DIP and P&A plan. | 0.70 | 511.70 |
| 12/31/15 | Rose Jorian L. | Conference call with independent directors regarding status of DIP and P&A plan. | 0.70 | 511.70 |
| | **Total** | | **286.30** | **144,274.20** |

# Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Black Elk Energy Offshore Operations LLC

Case 15-34287   Document 1264-5   Filed in TXSB on 03/24/16   Page 76 of 99

Invoice Date:     01/20/16
Invoice Number:   50194534
Matter Number:    047878.000209
Page 21

## Expenses and Other Charges

| | | |
|---|---|---:|
| 12/14/15 | Meals while Traveling (E110) Lunch; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 14, 2015; | 20.59 |
| 12/15/15 | Breakfast; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 15, 2015; | 18.69 |
| 12/15/15 | Dinner; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 15, 2015; | 25.00 |
| 12/16/15 | Breakfast; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 16, 2015; | 17.69 |
| | **Subtotal - Meals while Traveling (E110)** | **81.97** |
| | | |
| 12/14/15 | Telephone Charges (E105) Joseph Esmont; Dec 14, 2015; | 1.99 |
| | **Subtotal - Telephone Charges (E105)** | **1.99** |
| | | |
| 12/14/15 | Ground Transportation Local (E109) Taxi/Car Service - Local; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 14, 2015; | 25.89 |
| 12/16/15 | Ground Transportation Local (E109) Taxi/Car Service - Local; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 16, 2015; | 20.73 |
| | **Subtotal - Ground Transportation Local (E109)** | **46.62** |
| | | |
| 12/14/15 | Ground Transportation Out of Town (E110) Taxi/Car Service; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 14, 2015; | 38.25 |
| 12/16/15 | Taxi/Car Service; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 16, 2015; | 32.35 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **70.60** |
| | | |
| 12/14/15 | Lodging (E110) Lodging; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; Dec 14, 2015 | 608.40 |
| | **Subtotal - Lodging (E110)** | **608.40** |

# Baker&Hostetler LLP

Atlanta     Chicago      Cincinnati   Cleveland   Columbus       Costa Mesa   Denver
Houston     Los Angeles  New York     Orlando     Philadelphia   Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194534 |
| Matter Number: | 047878.000209 |
| | Page 22 |

| | | |
|---|---|---:|
| 12/14/15 | Airfare/Trainfare (E110) Airfare; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; | 546.10 |
| 12/16/15 | Airfare; Joseph Esmont; Travel to Houston, Texas December 14-16, 2015 to attend hearings.; | 546.10 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,092.20** |
| 12/07/15 | Westlaw Research - 12/07/15 by KLIDONAS GEORGE | 98.64 |
| 12/09/15 | Westlaw Research - 12/09/15 by LAYDEN ANDREW V | 67.28 |
| 12/14/15 | Westlaw Research - 12/14/15 by KLIDONAS GEORGE | 91.04 |
| 12/28/15 | Lexis Research - 12/28/15 by 'SAUNDERS RICHARD | 20.24 |
| 12/29/15 | Lexis Research - 12/29/15 by 'SAUNDERS RICHARD | 22.08 |
| | **Subtotal - Automated Research (E106)** | **299.28** |
| 12/13/15 | UCC Search Charges (E106) JOSEPH M. ESMONT UCC Search Charge for use in DIP financing documents. | 1.03 |
| | **Subtotal - UCC Search Charges (E106)** | **1.03** |
| | **Total** | **$ 2,202.09** |

# BAKER & Hostetler LLP

**Atlanta**    **Chicago**    **Cincinnati**    **Cleveland**    **Columbus**    **Costa Mesa**    **Denver**
**Houston**    **Los Angeles**    **New York**    **Orlando**    **Philadelphia**    **Seattle**    **Washington, DC**

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194535 |
| B&H File Number: | 05443/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Asset Sales**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16       $       3,289.50**

## Remittance Copy

Please include this page with payment

**Invoice No: 50194535**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

<table>
<tr><td>

**Please Remit To:**
**Baker & Hostetler LLP**
**P.O. Box 70189**
**Cleveland, OH  44190-0189**

**Reference Invoice No:**
**50194535**
</td><td>

**FOR WIRE REMITTANCES:**
**Baker & Hostetler LLP**
**KeyBank, N.A., Cleveland, OH**
**Account No: 1001516552 / ABA 041001039**
<u>**SWIFT Code: KEYBUS33**</u>

**Email the "Remittance Copy" to**
**bakerlockbox@bakerlaw.com**
</td></tr>
</table>

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194535 |
| B&H File Number: | 05443/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**   **Asset Sales**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | **3,289.50** |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | **3,289.50** |

## Baker & Hostetler LLP

Atlanta       Chicago       Cincinnati       Cleveland       Columbus       Costa Mesa       Denver
Houston       Los Angeles       New York       Orlando       Philadelphia       Seattle       Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194535
Matter Number: 047878.000210
Page 3

**Regarding:**      **Asset Sales**

Matter Number:      047878.000210

| Name | Hours | Rate | | Amount |
|------|-------|------|--|--------|
| Rose Jorian L. | 4.50 | $ 731.00 | $ | 3,289.50 |
| **Total** | **4.50** | | **$** | **3,289.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/04/15 | Rose Jorian L. | Review and revise NDA with Elliot regarding potential sale. | 0.60 | 438.60 |
| 12/04/15 | Rose Jorian L. | Telephone conference with Mr. Grillo regarding potential sale of assets. | 0.40 | 292.40 |
| 12/07/15 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding NDA for Elliot. | 0.30 | 219.30 |
| 12/07/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding discussions with Elliot and Platinum. | 0.40 | 292.40 |
| 12/08/15 | Rose Jorian L. | Conference call with Elliot fund and Deltide regarding potential sale. | 1.10 | 804.10 |
| 12/08/15 | Rose Jorian L. | Review term sheet provided by Platinum. | 0.60 | 438.60 |
| 12/08/15 | Rose Jorian L. | Telephone conference with Mr. Jones regarding various offers for assets. | 0.40 | 292.40 |
| 12/08/15 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding call with Elliot. | 0.30 | 219.30 |
| 12/10/15 | Rose Jorian L. | Telephone conference with counsel for Platinum regarding offer for assets. | 0.40 | 292.40 |
| | | **Total** | **4.50** | **3,289.50** |

**Baker & Hostetler** LLP

*Atlanta*      *Chicago*      *Cincinnati*      *Cleveland*      *Columbus*      *Costa Mesa*      *Denver*
*Houston*      *Los Angeles*      *New York*      *Orlando*      *Philadelphia*      *Seattle*      *Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194533 |
| B&H File Number: | 05443/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**          **Adversary Matters**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16          $          24,673.22**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50194533**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**<u>SWIFT Code: KEYBUS33</u>** |
| **Reference Invoice No:**<br>**50194533** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 01/20/16
Invoice Number: 50194533
B&H File Number: 05443/047878/000208
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**      **Adversary Matters**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 21,141.00 |
| **Expenses** | $ | 3,532.22 |

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**          $      24,673.22

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194533
Matter Number: 047878.000208
Page 3

**Regarding:** **Adversary Matters**

Matter Number: 047878.000208

| Name | Hours | Rate | | Amount |
|------|-------|------|---|--------|
| Jenson Karin Scholz | 1.60 | $ 670.00 | $ | 1,072.00 |
| Kristiansen Eric W | 9.00 | 560.00 | | 5,040.00 |
| Parrish Jimmy D. | 5.10 | 475.00 | | 2,422.50 |
| Rose Jorian L. | 8.00 | 731.00 | | 5,848.00 |
| Rose Jorian L. | 0.30 | 0.00 | | 0.00 |
| Wearsch Thomas M | 0.70 | 650.00 | | 455.00 |
| Esmont Joseph M. | 7.00 | 315.00 | | 2,205.00 |
| Gyimah Kwame G. | 6.30 | 245.00 | | 1,543.50 |
| Gyimah Kwame G. | 2.90 | 0.00 | | 0.00 |
| Lasko Seth D. | 7.00 | 365.00 | | 2,555.00 |
| **Total** | **47.90** | | **$** | **21,141.00** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/01/15 | Jenson Karin Scholz | Review draft protective order, Rule 2004 subpoena and motion and provide feedback to Ms. Dasaro. | 1.30 | 871.00 |
| 12/01/15 | Rose Jorian L. | Telephone conferences with Ms. Jenson and Ms. Dasaro regarding protective order and discovery issues. | 0.60 | 438.60 |
| 12/02/15 | Esmont Joseph M. | Correspond with Amegy Bank regarding subpoena. | 0.40 | 126.00 |
| 12/02/15 | Jenson Karin Scholz | Facilitate and supervisor collection of emails from Ms. Green's review at her request. | 0.30 | 201.00 |
| 12/02/15 | Kristiansen Eric W | Analyze causes of action related to claims to be asserted against Platinum; review Black Elk documents related to transactions purportedly involving Platinum entities. | 3.50 | 1,960.00 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

|  | Invoice Date: | 01/20/16 |
|---|---|---|
|  | Invoice Number: | 50194533 |
|  | Matter Number: | 047878.000208 |
|  |  | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/15 | Lasko Seth D. | Create searches in Relativity as requested by Mr. Bekier and Ms. Green. | 1.10 | 401.50 |
| 12/02/15 | Lasko Seth D. | Coordinate with Evolve Discovery to search, process, and load additional documents to the Relativity review database, as requested by Ms. Green. | 0.50 | 182.50 |
| 12/03/15 | Gyimah Kwame G. | Reviewing Southern District of Texas' local rules and general bankruptcy court procedural guidance sources for information pertaining to the procedure for scheduling an emergency hearing; Meeting with Mr. Layden to discuss same. | 2.90 | 0.00 |
| 12/03/15 | Lasko Seth D. | Coordinate with Evolve Discovery to search, process, and load additional documents to the Relativity review database, as requested by Ms. Green. | 0.20 | 73.00 |
| 12/03/15 | Rose Jorian L. | Review subpoena per Mr. Alanez's questions regarding coordination with other parties. | 0.50 | 365.50 |
| 12/03/15 | Rose Jorian L. | Conference call with Mr. Alanez regarding discovery questions. | 0.50 | 365.50 |
| 12/03/15 | Rose Jorian L. | Conference call with Mr. Grillo regarding Platinum proposals. | 0.40 | 292.40 |
| 12/03/15 | Rose Jorian L. | Telephone conference with Ms. Dasaro regarding revisions to Platinum protective order and motion for 2004. | 0.30 | 0.00 |
| 12/03/15 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding discovery requested from Platinum. | 0.30 | 195.00 |
| 12/04/15 | Esmont Joseph M. | Correspond with Capital One regarding subpoena terms. | 0.30 | 94.50 |
| 12/04/15 | Lasko Seth D. | Create searches in Relativity as requested by Ms. Green. | 0.40 | 146.00 |
| 12/07/15 | Lasko Seth D. | Coordinate with Evolve Discovery to create a Relativity user account for Mr. Layton, as requested by Ms. Green. | 0.10 | 36.50 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194533
Matter Number: 047878.000208
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/09/15 | Esmont Joseph M. | Negotiate terms of subpoena with Capital One. | 0.50 | 157.50 |
| 12/09/15 | Kristiansen Eric W | Conferences and attend to issues related to the investigation and prosecution of claims against third parties on behalf of the estate. | 1.50 | 840.00 |
| 12/09/15 | Lasko Seth D. | Create fields in the database as requested by Mr. Curry of Okin & Adams. | 0.70 | 255.50 |
| 12/09/15 | Parrish Jimmy D. | Research issues regarding lawsuit claims as property of the estate. | 0.60 | 285.00 |
| 12/09/15 | Parrish Jimmy D. | Prepare response to Mathews removal notice. | 1.10 | 522.50 |
| 12/09/15 | Parrish Jimmy D. | Research issues regarding jurisdiction on removal and procedure. | 2.10 | 997.50 |
| 12/10/15 | Kristiansen Eric W | Address issues related to Vistar and how to handle lawsuit related to Vistar in light of automatic stay; correspondence with Mr. Donaho related to same. | 1.00 | 560.00 |
| 12/10/15 | Parrish Jimmy D. | Review Mathews complaint and amended removal notice. | 1.30 | 617.50 |
| 12/11/15 | Esmont Joseph M. | Draft Northstar subpoena. | 1.60 | 504.00 |
| 12/11/15 | Esmont Joseph M. | Review Northstar transaction information. | 1.90 | 598.50 |
| 12/11/15 | Esmont Joseph M. | Review documents related to Northstar transaction. | 1.50 | 472.50 |
| 12/14/15 | Rose Jorian L. | Review letters from Ms. McVay at Black Elk. | 0.30 | 219.30 |
| 12/14/15 | Rose Jorian L. | Telephone conferences with Mr. Olaniz and Mr. Okin regarding information request from Platinum. | 0.70 | 511.70 |
| 12/15/15 | Gyimah Kwame G. | Reviewing discovery emails produced by opposing counsel. | 6.30 | 1,543.50 |
| 12/15/15 | Rose Jorian L. | Telephone conference with Mr. Okin regarding 2004 request from Platinum and DIP motion. | 1.00 | 731.00 |

Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date:      01/20/16
Invoice Number:      50194533
Matter Number:      047878.000208
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/15/15 | Rose Jorian L. | Telephone conference with Mr. Okin regarding 2004 request from Platinum and DIP motion. | 0.50 | 365.50 |
| 12/17/15 | Rose Jorian L. | Telephone conferences and emails with Mr. Alaniz regarding 2004. | 0.50 | 365.50 |
| 12/18/15 | Rose Jorian L. | Emails and telephone conferences with Mr. Roman regarding 2004 for Platinum. | 0.30 | 219.30 |
| 12/18/15 | Rose Jorian L. | Telephone conference with Mr. Alaniz regarding coordination for 2004 of Platinum. | 0.30 | 219.30 |
| 12/18/15 | Rose Jorian L. | Review and revise 2004 request for Northstar. | 0.80 | 584.80 |
| 12/18/15 | Rose Jorian L. | Telephone conference with Mr. Esmont regarding 2004 for Northstar. | 0.30 | 219.30 |
| 12/22/15 | Lasko Seth D. | Assist Mr. Layden with searching and releasing documents to the Committee in Relativity. | 1.50 | 547.50 |
| 12/23/15 | Esmont Joseph M. | Confer with Black Elk's in-house IT personnel regarding information contained on the debtor's servers and state of same. | 0.80 | 252.00 |
| 12/23/15 | Lasko Seth D. | Perform quality check on documents released by Evolve Discovery to the Committee, as requested by Mr. Layden. | 0.50 | 182.50 |
| 12/23/15 | Rose Jorian L. | Telephone conference with Mr. Alaniz regarding requestion for information. | 0.20 | 146.20 |
| 12/23/15 | Rose Jorian L. | Conference call with Noteholders, Committee, Platinum regarding discovery. | 0.50 | 365.50 |
| 12/24/15 | Wearsch Thomas M | Review and respond to questions from Note holders regarding 2004 Notice to Capital One. | 0.40 | 260.00 |
| 12/28/15 | Lasko Seth D. | Confirm Relativity coding field permissions as requested by Mr. Layden. | 0.30 | 109.50 |
| 12/29/15 | Lasko Seth D. | Create term searches in Relativity as | 0.90 | 328.50 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

|  | Invoice Date: | 01/20/16 |
|---|---|---|
|  | Invoice Number: | 50194533 |
|  | Matter Number: | 047878.000208 |
|  |  | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
|  |  | requested by Ms. Green. |  |  |
| 12/30/15 | Kristiansen Eric W | Brief research related to unauthorized practice of law issues related to consultants with legal backgrounds; brief research regarding preservation of attorney-client privilege with contractors; review consultant agreement; correspondence related to same. | 3.00 | 1,680.00 |
| 12/30/15 | Lasko Seth D. | Coordinate with Evolve Discovery to search for additional term hits and load them to Relativity, as requested by Ms. Green. | 0.80 | 292.00 |
| 12/31/15 | Rose Jorian L. | Review protective order from Platinum for 2004. | 0.60 | 438.60 |
|  | **Total** |  | **47.90** | **21,141.00** |

## Expenses and Other Charges

| 12/18/15 | Other Professional Services (E123) Evolve Discovery Hosting Date on Relativity (GB); November 2015, etc. | 3,532.22 |
|---|---|---|
|  | **Subtotal - Other Professional Services (E123)** | **3,532.22** |
|  | **Total** | **$   3,532.22** |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194536 |
| B&H File Number: | 05443/047878/000211 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**  **Avoidance Actions**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**     $      **7,590.42**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50194536**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50194536** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194536 |
| B&H File Number: | 05443/047878/000211 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**　　　　**Avoidance Actions**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 7,532.50 |
| **Expenses** | $ | 57.92 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | 7,590.42 |

Atlanta　　Chicago　　Cincinnati　　Cleveland　　Columbus　　Costa Mesa　　Denver
Houston　　Los Angeles　　New York　　Orlando　　Philadelphia　　Seattle　　Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194536
Matter Number: 047878.000211
Page 3

**Regarding:**     **Avoidance Actions**

Matter Number:     047878.000211

| Name | Hours | Rate | | Amount |
|------|------:|-----:|--|------:|
| Dasaro, Stacy A | 9.50 | $ 395.00 | $ | 3,752.50 |
| Esmont Joseph M. | 12.00 | 315.00 | | 3,780.00 |
| **Total** | **21.50** | | **$** | **7,532.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 12/01/15 | Dasaro, Stacy A | Incorporate comments of Ms. Jenson into request for documents in connection with Rule 2004 motion. | 0.30 | 118.50 |
| 12/01/15 | Dasaro, Stacy A | Draft additional provisions in protective order, and edit Rule 2004 motions, pursuant to conversations with Mr. Rose. | 1.50 | 592.50 |
| 12/01/15 | Dasaro, Stacy A | Email traffic with Ms. Green, Mr. Rose, and Mr. Beckier regarding protective order and related matters, and confer with Mr. Rose regarding same. | 0.60 | 237.00 |
| 12/01/15 | Dasaro, Stacy A | Confer with Ms. Jenson regarding protective order and rule 2004 motion. | 1.00 | 395.00 |
| 12/03/15 | Dasaro, Stacy A | Incorporate edits and comments of Mr. Rose into Rule 2004 Motion and Protective Order, and circulate to the parties. | 0.70 | 276.50 |
| 12/03/15 | Dasaro, Stacy A | Confer with Mr. Rose regarding edits to Rule 2004 motion and protective order. | 0.40 | 158.00 |
| 12/04/15 | Dasaro, Stacy A | Incorporate edits in Rule 2004 Motion and related protective order. | 0.70 | 276.50 |
| 12/07/15 | Dasaro, Stacy A | Confer with Ms. Jenson regarding subpoena and Rule 45. | 0.40 | 158.00 |
| 12/07/15 | Dasaro, Stacy A | Exchange emails with, and confer with Mr. Rose regarding finalization and filing of | 0.50 | 197.50 |

Baker & Hostetler LLP

Atlanta     Chicago     Cincinnati     Cleveland     Columbus     Costa Mesa     Denver
Houston     Los Angeles     New York     Orlando     Philadelphia     Seattle     Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 01/20/16 |
| Invoice Number: | | 50194536 |
| Matter Number: | | 047878.000211 |
| | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | Rule 2004 Motion. | | |
| 12/07/15 | Dasaro, Stacy A | Confer with Ms. McHenry regarding procedures for filing and serving Rule 2004 Motion. | 0.60 | 237.00 |
| 12/07/15 | Dasaro, Stacy A | Edit Rule 2004 Motion. | 0.50 | 197.50 |
| 12/07/15 | Dasaro, Stacy A | Incorporate various edits to Rule 2004 motion, document request, subpoena, and protective order. | 1.80 | 711.00 |
| 12/07/15 | Dasaro, Stacy A | Confer with Mr. Rose regarding subpoena and Rule 45. | 0.50 | 197.50 |
| 12/14/15 | Esmont Joseph M. | Confer with counsel for parties objecting to protective order. | 0.80 | 252.00 |
| 12/14/15 | Esmont Joseph M. | Plan strategy regarding Black Elk Management's objection to motion for protective order with Platinum. | 1.30 | 409.50 |
| 12/17/15 | Esmont Joseph M. | Strategize best response to Capital One subpoena requests. | 0.60 | 189.00 |
| 12/17/15 | Esmont Joseph M. | Correspond with counsel for Capital One regarding scope of subpoena and time for production. | 0.70 | 220.50 |
| 12/18/15 | Esmont Joseph M. | Correspond with counsel for the creditor's committee and noteholders regarding Northstar Subpoena. | 0.90 | 283.50 |
| 12/18/15 | Esmont Joseph M. | Correspond with counsel for Capital One and counsel for other interested parties regarding scope of subpoena. | 1.10 | 346.50 |
| 12/18/15 | Esmont Joseph M. | Review initial production from Capital One. | 0.70 | 220.50 |
| 12/21/15 | Esmont Joseph M. | Plan strategy with respect to requests to narrow Capital One subpoena. | 1.20 | 378.00 |
| 12/22/15 | Esmont Joseph M. | Conference call with counsel for Northstar at Winston & Strawn regarding production. | 0.40 | 126.00 |
| 12/22/15 | Esmont Joseph M. | Prepare for call with counsel for Northstar at Winston & Strawn regarding production. | 0.40 | 126.00 |

Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 01/20/16
Invoice Number: 50194536
Matter Number: 047878.000211
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/22/15 | Esmont Joseph M. | Prepare for and confer with counsel for the creditor's committee and ad hoc noteholder committee regarding Northstar production. | 0.90 | 283.50 |
| 12/23/15 | Esmont Joseph M. | Correspond with Capital One to expedite production of bank documents. | 0.60 | 189.00 |
| 12/23/15 | Esmont Joseph M. | Confer with counsel for ad hoc noteholders regarding Northstar. | 0.40 | 126.00 |
| 12/29/15 | Esmont Joseph M. | Review data in productions. | 1.50 | 472.50 |
| 12/29/15 | Esmont Joseph M. | Negotiate with Capital One counsel regarding expedited production of key documents. | 0.50 | 157.50 |
| | **Total** | | **21.50** | **7,532.50** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 12/16/15 | Other Professional Services (E123) AMEGY BANK N.A. DBA AMEGY BANK OF TEXAS Subpoena research and CD. | 50.00 |
| | **Subtotal - Other Professional Services (E123)** | **50.00** |
| 12/30/15 | Westlaw Research - 12/30/15 by KLIDONAS GEORGE | 7.92 |
| | **Subtotal - Automated Research (E106)** | **7.92** |
| | **Total** | **$ 57.92** |

# Baker & Hostetler LLP

Atlanta  Chicago  Cincinnati  Cleveland  Columbus  Costa Mesa  Denver
Houston  Los Angeles  New York  Orlando  Philadelphia  Seattle  Washington, DC

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194537 |
| B&H File Number: | 05443/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**　　　**Committee Meetings**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**　　$　　**5,497.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50194537**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **FOR WIRE REMITTANCES:**<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50194537** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date:          01/20/16
Invoice Number:          50194537
B&H File Number:  05443/047878/000212
Taxpayer ID Number:          34-0082025
Page 2

**Regarding:**          **Committee Meetings**

For professional services rendered through December 31, 2015

**Fees**                                    $          5,497.40

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**                    $          5,497.40

Baker&Hostetler LLP

Atlanta          Chicago          Cincinnati          Cleveland          Columbus          Costa Mesa          Denver

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194537 |
| Matter Number: | 047878.000212 |
| | Page 3 |

**Regarding:** **Committee Meetings**

**Matter Number:** 047878.000212

| Name | Hours | Rate | | Amount |
|---|---|---|---|---|
| Green Elizabeth A. | 6.50 | $ 550.00 | $ | 3,575.00 |
| Rose Jorian L. | 1.40 | 731.00 | | 1,023.40 |
| Layden Andrew V. | 2.90 | 310.00 | | 899.00 |
| **Total** | **10.80** | | **$** | **5,497.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/21/15 | Layden Andrew V. | Review issues regarding documents to be produced to the committee. | 1.30 | 403.00 |
| 12/23/15 | Layden Andrew V. | Review issues regarding potential joint defense agreement with Committee of Unsecured Creditors. | 0.40 | 124.00 |
| 12/28/15 | Green Elizabeth A. | Meeting with Jeff Jones and Lance Gurley in preparation for meeting with Ad Hoc Committee. | 2.50 | 1,375.00 |
| 12/28/15 | Layden Andrew V. | Draft proposed Joint Defense Agreement and circulate to Committee's counsel. | 1.20 | 372.00 |
| 12/29/15 | Green Elizabeth A. | Meeting with Creditors Committee counsel, Ad Hoc Counsel and Lance Gurley. | 0.90 | 495.00 |
| 12/29/15 | Green Elizabeth A. | Meeting with Ad Hoc Committee counsel and financial advisors. | 2.20 | 1,210.00 |
| 12/29/15 | Green Elizabeth A. | Prepare for meeting with Ad Hoc Committee counsel and financial advisors. | 0.90 | 495.00 |
| 12/29/15 | Rose Jorian L. | Meeting with Committee counsel and financial advisor regarding P&A plan and DIP. | 1.40 | 1,023.40 |
| | **Total** | | **10.80** | **5,497.40** |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194538 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **BSEE and Environmental Claims**

For professional services rendered through December 31, 2015

**BALANCE FOR THIS INVOICE DUE BY 02/19/16**     **$        6,105.40**

# Remittance Copy

Please include this page with payment

**Invoice No: 50194538**

**Firm Contact Information**

Erin Hulme
(713) 751-1600
ehulme@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50194538 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194538 |
| B&H File Number: | 05443/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**         **BSEE and Environmental Claims**

For professional services rendered through December 31, 2015

| | | |
|---|---|---|
| **Fees** | $ | 6,105.40 |
| **BALANCE FOR THIS INVOICE DUE BY 02/19/16** | $ | 6,105.40 |

Baker & Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 01/20/16 |
| Invoice Number: | 50194538 |
| Matter Number: | 047878.000214 |
| | Page 3 |

**Regarding:** **BSEE and Environmental Claims**

Matter Number: 047878.000214

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 2.10 | $ 550.00 | $ 1,155.00 |
| Rose Jorian L. | 3.40 | 731.00 | 2,485.40 |
| Wearsch Thomas M | 0.10 | 650.00 | 65.00 |
| Klidonas George | 4.80 | 500.00 | 2,400.00 |
| **Total** | **10.40** | | **$ 6,105.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 12/02/15 | Green Elizabeth A. | Review Louisiana stay order. | 0.30 | 165.00 |
| 12/02/15 | Wearsch Thomas M | Discussion with Mr. Lamparouse regarding PLA opportunities (.1). | 0.10 | 65.00 |
| 12/11/15 | Klidonas George | Analyze issues relating to the government's claims in the chapter 11 case with co-counsel. | 0.30 | 150.00 |
| 12/11/15 | Rose Jorian L. | Telephone conference with Mr. Hyman regarding discussion with regulatory entities. | 0.30 | 219.30 |
| 12/11/15 | Rose Jorian L. | Conference call with regulators and Department of Justice. | 0.50 | 365.50 |
| 12/11/15 | Rose Jorian L. | Telephone conferences with Ms. Green and Mr. Jones regarding calls with regulatory entities. | 0.20 | 146.20 |
| 12/11/15 | Rose Jorian L. | Review allocation for Department of Justice for Health & Safety. | 0.40 | 292.40 |
| 12/14/15 | Klidonas George | Draft email memorandum regarding legal research in connection with the automatic stay and its applicability to environmental cases. | 1.00 | 500.00 |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 01/20/16 |
| | | Invoice Number: | 50194538 |
| | | Matter Number: | 047878.000214 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 12/14/15 | Klidonas George | Conduct legal research on the automatic stay and its applicability to environmental cases. | 3.50 | 1,750.00 |
| 12/14/15 | Rose Jorian L. | Revisions to DIP order proposed by BSEE. | 0.40 | 292.40 |
| 12/28/15 | Rose Jorian L. | Emails with BSEE and creditor groups regarding P&A plan presentations. | 0.40 | 292.40 |
| 12/30/15 | Green Elizabeth A. | Prepare for BSEE and BOEM call. | 0.70 | 385.00 |
| 12/30/15 | Green Elizabeth A. | To BSEE and BOEM regarding P & A plan. | 1.10 | 605.00 |
| 12/30/15 | Rose Jorian L. | Telephone conference with BSEE and BOEM regarding P&A Plan. | 1.20 | 877.20 |
| | **Total** | | **10.40** | **6,105.40** |

Baker&Hostetler LLP

Atlanta      Chicago        Cincinnati    Cleveland    Columbus        Costa Mesa    Denver
Houston      Los Angeles    New York      Orlando      Philadelphia    Seattle       Washington, DC