# EXHIBIT 3B

## MARCH 2016 INVOICES

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 04/19/16 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50230564 |
| Houston, TX 77063 | B&H File Number: 07939/047878/000201 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Chapter 11 Bankruptcy**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16        $        23,115.41**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50230564**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| | |
|---|---|
| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| | |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50230564** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230564 |
| B&H File Number: | 07939/047878/000201 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **Chapter 11 Bankruptcy**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 13,821.60 |
| **Expenses** | $ | 9,293.81 |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 23,115.41 |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230564 |
| Matter Number: | 047878.000201 |
| | Page 3 |

**Regarding:**         **Chapter 11 Bankruptcy**

**Matter Number:**         047878.000201

| Name | Hours | Rate | Amount |
|------|------:|-----:|-------:|
| Green Elizabeth A. | 4.40 | $ 625.00 | $ 2,750.00 |
| Johnson Pamela Gale | 0.50 | 666.00 | 333.00 |
| Kristiansen Eric W | 2.70 | 590.00 | 1,593.00 |
| Parrish Jimmy D. | 2.80 | 525.00 | 1,470.00 |
| Rose Jorian L. | 5.10 | 731.00 | 3,728.10 |
| Wearsch Thomas M | 4.10 | 675.00 | 2,767.50 |
| Klidonas George | 1.00 | 500.00 | 500.00 |
| Layden Andrew V. | 0.40 | 325.00 | 130.00 |
| Lane Deanna L | 2.20 | 250.00 | 550.00 |
| **Total** | **23.20** | | **$ 13,821.60** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|------:|-------:|
| 03/01/16 | Green Elizabeth A. | Meeting with Lance Gurley regarding testimony for Montco contract hearing. | 0.90 | 562.50 |
| 03/01/16 | Rose Jorian L. | Review and revise Montco draft approval order. | 0.60 | 438.60 |
| 03/02/16 | Green Elizabeth A. | Review non-operated.properties and collateral. | 0.60 | 375.00 |
| 03/02/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding deal on certain non-operation wells and Shell and review term sheet. | 0.70 | 511.70 |
| 03/02/16 | Wearsch Thomas M | Attend internal update call regarding strategy and P&A collateral. | 0.50 | 337.50 |
| 03/03/16 | Green Elizabeth A. | Call with Lance Gurley regarding status. | 0.60 | 375.00 |
| 03/03/16 | Wearsch Thomas M | Draft status email to team. | 0.30 | 202.50 |
| 03/04/16 | Rose Jorian L. | Telephone conference with Mr. Pratt and | 0.70 | 511.70 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230564 |
| Matter Number: | 047878.000201 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Ms. Phillips updating them on status of DIP and case. | | |
| 03/08/16 | Lane Deanna L | Final editing and uploading proposed agenda and witness/exhibit list for 3-10 hearing to docket and to Black Elk website | 0.70 | 175.00 |
| 03/08/16 | Rose Jorian L. | Review Blackhill analysis of third party obligations for P&A Plan. | 1.80 | 1,315.80 |
| 03/08/16 | Rose Jorian L. | Conference call with Messrs. Jones and Gurley regarding case status. | 0.90 | 657.90 |
| 03/08/16 | Wearsch Thomas M | Telephone call with Baker and Black Hill teams regarding update on progress of negotiations. | 0.90 | 607.50 |
| 03/09/16 | Kristiansen Eric W | Review claim register; analyze same in connection with bond collateral issues and transfers of funds. | 2.00 | 1,180.00 |
| 03/10/16 | Johnson Pamela Gale | Attention to Mr. Dills regarding Amended Complaint filed on behalf of Black Elk in connection with the Deepwater Horizon Oil Spill and scheduling meeting to discuss same; attention to electronic correspondence to Ms. Green to obtain availability for a meeting with Mr. Dills. | 0.30 | 199.80 |
| 03/10/16 | Parrish Jimmy D. | Talk with Ms. Powell regarding Black Elk 10-K. | 0.10 | 52.50 |
| 03/10/16 | Parrish Jimmy D. | Review issues regarding 10-K status. | 0.50 | 262.50 |
| 03/10/16 | Wearsch Thomas M | Conference with Mr. Billeck regarding North Star Financial information. | 0.40 | 270.00 |
| 03/10/16 | Wearsch Thomas M | Meeting with Mr. Gurley regarding treatment of non-included properties and non-ops and possible resolution regarding same. | 2.00 | 1,350.00 |
| 03/11/16 | Green Elizabeth A. | Status update call with Blackhill and Baker teams. | 0.80 | 500.00 |
| 03/14/16 | Lane Deanna L | Preparing and circulating draft agenda and draft witness/exhibits list for 3-18 hearing; | 0.50 | 125.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230564 |
| Matter Number: | 047878.000201 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | preparing exhibits for uploading to FTP site | | |
| 03/17/16 | Green Elizabeth A. | Conference with Lance Gurley regarding P & A plan, collateral return and well analysis. | 1.50 | 937.50 |
| 03/18/16 | Klidonas George | Draft corporate resolutions and discussions with counsel regarding same. | 1.00 | 500.00 |
| 03/18/16 | Lane Deanna L | Receipt and review of February 2016 monthly operating report; sending same to Mr. Parrish and Ms. Green for review | 0.20 | 50.00 |
| 03/18/16 | Lane Deanna L | Preparing draft agenda for the 3/24 hearing | 0.20 | 50.00 |
| 03/18/16 | Rose Jorian L. | Email correspondence with directors regarding status of hearings. | 0.40 | 292.40 |
| 03/23/16 | Parrish Jimmy D. | Review Black Elk February monthly operating report for filing. | 0.30 | 157.50 |
| 03/23/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding February Monthly Operating Reports. | 0.10 | 52.50 |
| 03/24/16 | Kristiansen Eric W | Prepare for and attend conference with Mr. Dills related to electronic data and address follow up action items pertaining to that call. | 0.70 | 413.00 |
| 03/24/16 | Lane Deanna L | Initial drafting of proposed agenda for 3-30 hearing for Ms. Green's review | 0.30 | 75.00 |
| 03/28/16 | Lane Deanna L | Updating and circulating the 3/30 proposed hearing agenda | 0.30 | 75.00 |
| 03/28/16 | Parrish Jimmy D. | Talk with Mr. Beskow regarding February Monthly Operating Report. | 0.10 | 52.50 |
| 03/29/16 | Johnson Pamela Gale | Receipt and review of Black Elk Power of Attorney regarding the BP lawsuit (.10); attention to forwarding same to E. Green (.10). | 0.20 | 133.20 |
| 03/29/16 | Parrish Jimmy D. | Talk with Mr. Beskow regarding February Monthly Operating Report. | 0.10 | 52.50 |
| 03/30/16 | Layden Andrew V. | Review issues regarding order from 3/30/16 hearing. | 0.40 | 130.00 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230564 |
| Matter Number: | 047878.000201 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/30/16 | Parrish Jimmy D. | Review Renaissance transaction documents. | 1.40 | 735.00 |
| 03/30/16 | Parrish Jimmy D. | Talk with Mr. Rose to update status on pending matters for hearing. | 0.20 | 105.00 |
| | | **Total** | **23.20** | **13,821.60** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 03/02/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Airfare expense during flight from Houston, Texas from DIP and exclusivity hearings.; | 3.50 |
| 03/04/16 | Airfare/Trainfare (E110) Airfare; Elizabeth Green; Return Airfare from Houston, TX to Orlando, FL after attending meetings and hearing in Black Elk Energy Offshore Operations bankruptcy case from 3.22.16 to 3.24.16.; | 515.10 |
| 03/09/16 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Black Elk Meeting/Conferences; | 255.18 |
| 03/09/16 | Airfare; Thomas Wearsch; Black Elk Meeting/Conferences; | 22.00 |
| 03/17/16 | Airfare/Trainfare (E110) Airfare; Thomas Wearsch; Meetings/Conference; | 1,152.39 |
| 03/30/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; Flight expenses to/from Houston, Texas for Black Elk hearing.; | 1,075.10 |
| | **Subtotal - Airfare/Trainfare (E110)** | **3,023.27** |

| | | |
|---|---|---|
| 03/01/16 | Breakfast; Thomas Wearsch; Split DIP work.; Mar 01, 2016; | 18.16 |
| 03/01/16 | Dinner; Thomas Wearsch; Split DIP work.; Mar 01, 2016; | 91.12 |
| 03/10/16 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Black Elk Meeting/Conferences; Mar 10, 2016; | 12.64 |
| 03/18/16 | Dinner; Thomas Wearsch; Meetings/Conference; Mar 18, 2016; | 14.06 |
| 03/18/16 | Meals while Traveling (E110) Breakfast; Thomas Wearsch; Meetings/Conference; Mar 18, 2016; | 5.17 |
| 03/23/16 | Meals while Traveling (E110) Lunch; Elizabeth Green; Lunch while in Houston, TX to attend meetings and hearing in Black Elk Energy Offshore Operations bankruptcy case from 3.22.16 to 3.24.16.; Mar 23, 2016; | 17.13 |
| 03/23/16 | Meals while Traveling (E110) Dinner; Elizabeth Green, Jorian Rose, Tom Wearsch; Dinner while in Houston, TX to attend meetings and | 126.76 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati      Cleveland      Columbus       Costa Mesa     Denver
Houston        Los Angeles    New York        Orlando        Philadelphia   Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230564 |
| Matter Number: | | 047878.000201 |
| | | Page 7 |

|  |  |  |
|---|---|---|
| | hearing in Black Elk Energy Offshore Operations bankruptcy case from 3.22.16 to 3.24.16.; Mar 23, 2016; | |
| 03/29/16 | Meals while Traveling (E110) Lunch; Jorian Rose; Lunch meal expense during trip to Houston, Texas for Black Elk hearing.; Mar 29, 2016; | 20.98 |
| 03/30/16 | Dinner; Jorian Rose; Dinner meal expense during trip to Houston, Texas for Black Elk hearing.; Mar 30, 2016; | 18.54 |
| 03/30/16 | Lunch; Jorian Rose; Lunch meal expense during trip to Houston, Texas for Black Elk hearing.; Mar 30, 2016; | 15.70 |
| 03/30/16 | Meals while Traveling (E110) Lunch; Eric Kristiansen; Lunch with Jorian Rose to discuss transaction and transfer analysis; Mar 30, 2016; | 22.40 |
| | **Subtotal - Meals while Traveling (E110)** | **362.66** |
| 03/01/16 | Taxi/Car Service; Thomas Wearsch; Split DIP work.; Mar 01, 2016; | 28.28 |
| 03/02/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ LASKO Overtime Car Service 2/25/2016 8:10:00 PM' W6022532088 | 108.04 |
| 03/03/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Winter Park FL; Taxi / Car Service from Orlando International Airport to residence after attending client meetings and hearing in the Black Elk bankruptcy case from 2.28.16 to 3.02.16. (Changed return flight dates on a refundable ticket); Mar 03, 2016; | 108.00 |
| 03/09/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel from Airport 3/2/2016 8:10:00 PM' W6022529920 | 128.98 |
| 03/09/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ LASKO Overtime Car Service 2/26/2016 10:05:00 PM' W6022601395 | 108.04 |
| 03/11/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; GEORGE THE DRIVER Winter Park FL; Round Trip Taxi/Car Service to attend meeting and hearing in Black Elk Energy Offshore Operations case in Houston, TX.; Mar 11, 2016; | 216.00 |
| 03/22/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Elizabeth Green; Taxi/Car Service from airport to hotel while in Houston, TX to attend meetings and hearing in Black Elk Energy Offshore Operations bankruptcy case from 3.22.16 to 3.24.16.; Mar 22, 2016; | 27.35 |
| 03/23/16 | Ground Transportation Out of Town (E110) XYZ TWO WAY RADIO SERVICE, INC. XYZ ROSE Travel to Airport 3/16/2016 7:30:00 AM' W6031414490 | 118.67 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230564 |
| Matter Number: | | 047878.000201 |
| | | Page 8 |

| Date | Description | Amount |
|---|---|---|
| 03/25/16 | Taxi/Car Service; Elizabeth Green; Taxi/Car Service from airport to residence after attending meetings and hearing in Black Elk Energy Offshore Operations bankruptcy case in Houston, TX from 3.22.16 to 3.24.16.; Mar 25, 2016; | 108.00 |
| 03/29/16 | Taxi/Car Service; Jorian Rose; Taxi expense from airport to hotel to prepare for Black Elk hearing.; Mar 29, 2016; | 27.37 |
| 03/29/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense to LaGuardia Airport for trip to Houston, Texas for Black Elk hearing.; Mar 29, 2016; | 48.66 |
| 03/30/16 | Taxi/Car Service; Jorian Rose; Taxi expense to airport from Black Elk hearing.; Mar 30, 2016; | 28.80 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **1,056.19** |
| | | |
| 03/01/16 | Lodging (E110) Lodging; Thomas Wearsch; March 2016 | 338.13 |
| 03/09/16 | Lodging (E110) Lodging; Thomas Wearsch; Black Elk Meeting/Conferences; Mar 09, 2016 | 827.56 |
| 03/17/16 | Lodging (E110) Lodging; Thomas Wearsch; Meetings/Conference; Mar 17, 2016 | 267.93 |
| 03/22/16 | Lodging (E110) Lodging; Elizabeth Green; Lodging while in Houston, TX to attend meetings and hearing in Black Elk Energy Offshore Operations bankruptcy case from 3.22.16 to 3.24.16.; Mar 22, 2016 | 933.66 |
| 03/30/16 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Houston, Texas for Black Elk hearing.; Mar 30, 2016 | 310.05 |
| | **Subtotal - Lodging (E110)** | **2,677.33** |
| | | |
| 03/17/16 | UPS Cliff J. Bruno | 10.34 |
| 03/17/16 | UPS Linda C. Sellers | 8.34 |
| 03/21/16 | UPS Lance Gurley Blackhill Partners 2651 N. Harwood St. Suite 120 Dallas TX 1ZX655R81593349981 | 64.62 |
| 03/21/16 | UPS Lance Gurley Blackhill Partners | 6.24 |
| | **Subtotal - Delivery Services (E107)** | **89.54** |
| | | |
| 03/01/16 | Business Meals, etc. (E111) TREEBEARD'S Client Meeting/Hearing Prep | 34.00 |
| 03/01/16 | Business Meals, etc. (E111) Bullritos Client and Parties Meeting/Hearing Prep | 263.05 |
| 03/01/16 | Business Meals, etc. (E111) PEPI CORPORATION dba ALONTI | 136.94 |

**Baker&Hostetler** LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230564 |
| Matter Number: | | 047878.000201 |
| | | Page 9 |

| | CAFE & CATERING Client and Parties Meeting/Hearing Prep | |
|---|---|---|
| 03/17/16 | Business Meals, etc. (E111) Newk's Eatery Client and Parties Meeting/Hearing Prep | 325.65 |
| 03/18/16 | Business Meals, etc. (E111) Bullritos Client and Parties Meeting/Hearing Prep | 283.89 |
| 03/18/16 | Business Meals, etc. (E111) PEPI CORPORATION dba ALONTI CAFE & CATERING Client Meeting/Hearing Prep | 64.95 |
| | **Subtotal - Business Meals, etc. (E111)** | **1,108.48** |
| | | |
| 03/15/16 | Court Reporter (E112) U.S. LEGAL SUPPORT Roughdraft of depositions of Joe Bruno and Linda Sellers | 385.50 |
| | **Subtotal - Court Reporter (E112)** | **385.50** |
| | | |
| 02/05/16 | BG HOLDCO LLC Parking for Eric Hyman on 1/19/2016 meeting with Liz Green. Validation Ticket No. 49417 | 40.00 |
| 02/05/16 | Ground Transportation Local (E109) BG HOLDCO LLC Parking for Eric Hyman on 1/6/2016 meeting with Liz Green. Validation Ticket No. 49404. | 40.00 |
| 02/29/16 | HOUSTON EXPRESS, INC. Delivery from 811 Main St., Houston, Texas to 515 Rusk St., Houston, Texas 77002 on 2/26/2016. Attorney No. 3652. | 11.00 |
| 03/01/16 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Split DIP work.; Mar 01, 2016; | 36.00 |
| 03/02/16 | Ground Transportation Local (E109) Taxi/Car Service - Local; Jorian Rose; Taxi expense from hotel to Houston Airport from DIP and exclusivity hearings.; Mar 02, 2016; | 54.91 |
| 03/13/16 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Black Elk Meeting/Conferences; Mar 13, 2016; | 56.00 |
| 03/18/16 | Ground Transportation Local (E109) Parking - Local; Thomas Wearsch; Meetings/Conference; Mar 18, 2016; | 36.00 |
| | **Subtotal - Ground Transportation Local (E109)** | **273.91** |
| | | |
| 01/20/16 | Telephone Charges (E105) Jorian Rose; UNITED AIRLINES HOUSTON TX; Jan 20, 2016; | 0.00 |
| 03/02/16 | Telephone Charges (E105) Jorian Rose; UNITED AIRLINES HOUSTON TX; Mar 02, 2016; | 0.00 |
| | **Subtotal - Telephone Charges (E105)** | **0.00** |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230564 |
| Matter Number: | | 047878.000201 |
| | | Page 10 |

| | | | |
|---|---|---|---:|
| 03/18/16 | 1 Color copy | | 0.20 |
| | **Subtotal - Color Copier (E101)** | | **0.20** |
| | | | |
| 03/08/16 | Westlaw Research - 03/08/16 by LAYDEN ANDREW V | | 107.68 |
| 03/10/16 | Westlaw Research - 03/10/16 by LAYDEN ANDREW V | | 7.92 |
| 03/23/16 | Westlaw Research - 03/23/16 by PARRISH JIMMY | | 32.48 |
| 03/28/16 | Westlaw Research - 03/28/16 by KLIDONAS GEORGE | | 7.92 |
| 03/29/16 | Westlaw Research - 03/29/16 by KLIDONAS GEORGE | | 15.84 |
| 03/30/16 | Westlaw Research - 03/30/16 by KLIDONAS GEORGE | | 107.76 |
| | **Subtotal - Automated Research (E106)** | | **279.60** |
| | | | |
| 03/01/16 | POSTAGE j. rose | | 0.48 |
| 03/29/16 | POSTAGE | | 17.55 |
| | **Subtotal - Postage (E108)** | | **18.03** |
| | | | |
| 03/04/16 | 1 Copy | | 0.10 |
| 03/07/16 | 3 Copies | | 0.30 |
| 03/08/16 | 2 Copies | | 0.20 |
| 03/15/16 | 185 Copies | | 18.50 |
| | **Subtotal - Copier / Duplication (E101)** | | **19.10** |
| | | | |
| | **Total** | **$** | **9,293.81** |

# Baker&Hostetler LLP

Atlanta      Chicago        Cincinnati     Cleveland     Columbus      Costa Mesa     Denver
Houston      Los Angeles    New York       Orlando       Philadelphia   Seattle        Washington, DC

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC | Invoice Date: 04/19/16 |
| 3100 South Gessner, Ste. 210 | Invoice Number: 50230563 |
| Houston, TX 77063 | B&H File Number: 07939/047878/000202 |
| | Taxpayer ID Number: 34-0082025 |
| | Page 1 |

**Regarding:**     **Schedules**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**     $     **371.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230563**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50230563** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 04/19/16
Invoice Number: 50230563
B&H File Number: 07939/047878/000202
Taxpayer ID Number: 34-0082025
Page 2

---

**Regarding:**          **Schedules**

For professional services rendered through March 31, 2016

|                                           |     |         |
|-------------------------------------------|-----|---------|
| **Fees**                                  | $   | 371.50  |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 371.50 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230563 |
| Matter Number: | 047878.000202 |
| | Page 3 |

**Regarding:**        **Schedules**

**Matter Number:**        047878.000202

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Delaney Michael T. | 0.30 | $  405.00 | $     121.50 |
| Lane Deanna L | 1.00 | 250.00 | 250.00 |
| **Total** | **1.30** | **$** | **371.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/23/16 | Delaney Michael T. | Confer and correspond with Ms. Peterson regarding the Black Elk schedules | 0.30 | 121.50 |
| 03/31/16 | Lane Deanna L | Preparing an export file from Best Case to an excel spreadsheet of each of the amended schedules; editing and preparing same to fulfill Mr. Ballard's request | 1.00 | 250.00 |
| | | **Total** | **1.30** | **371.50** |

**Baker&Hostetler LLP**

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230562 |
| B&H File Number: | 07939/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**     **Cash Collateral and Budget**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**        $          803.10

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230562**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| **Please Remit To:** | **FOR WIRE REMITTANCES:** |
|---|---|
| **Baker & Hostetler LLP** | **Baker & Hostetler LLP** |
| **P.O. Box 70189** | **KeyBank, N.A., Cleveland, OH** |
| **Cleveland, OH  44190-0189** | **Account No: 1001516552 / ABA 041001039** |
| | **SWIFT Code: KEYBUS33** |
| **Reference Invoice No:** | **Email the "Remittance Copy" to** |
| **50230562** | **bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230562 |
| B&H File Number: | 07939/047878/000203 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Cash Collateral and Budget**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 438.60 |
| **Expenses** | $ | 364.50 |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 803.10 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230562 |
| Matter Number: | 047878.000203 |
| | Page 3 |

**Regarding:**       **Cash Collateral and Budget**

**Matter Number:**       047878.000203

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 0.60 | $  731.00 | $        438.60 |
| **Total** | **0.60** | | **$        438.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/15/16 | Rose Jorian L. | Telephone conferences with Mr. Beskow regarding budget questions. | 0.60 | 438.60 |
| | **Total** | | **0.60** | **438.60** |

## Expenses and Other Charges

| Date | Description | Amount |
|---|---|---|
| 03/15/16 | 525 Copies | 52.50 |
| 03/15/16 | 406 Copies | 40.60 |
| 03/18/16 | 760 Copies | 76.00 |
| 03/18/16 | 354 Copies | 35.40 |
| | **Subtotal - Copier / Duplication (E101)** | **204.50** |
| 03/18/16 | 800 Color copies | 160.00 |
| | **Subtotal - Color Copier (E101)** | **160.00** |
| | **Total** | **$      364.50** |

**Baker & Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230561 |
| B&H File Number: | 07939/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:** **Professionals**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**     $     **10,076.40**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230561**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To: | FOR WIRE REMITTANCES: |
|---|---|
| **Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | **Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
| **Reference Invoice No:**<br>**50230561** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230561 |
| B&H File Number: | 07939/047878/000204 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Professionals**

For professional services rendered through March 31, 2016

**Fees**                                          $          10,076.40

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**                              $          10,076.40

# Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230561 |
| Matter Number: | 047878.000204 |
| | Page 3 |

**Regarding:**       **Professionals**

**Matter Number:**       047878.000204

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 4.20 | $ 625.00 | $       2,625.00 |
| Johnson Pamela Gale | 1.20 | 666.00 | 799.20 |
| Parrish Jimmy D. | 0.00 | 0.00 | 0.00 |
| Parrish Jimmy D. | 4.00 | 525.00 | 2,100.00 |
| Rose Jorian L. | 1.20 | 731.00 | 877.20 |
| Rose Jorian L. | 0.00 | 0.00 | 0.00 |
| Lane Deanna L | 14.70 | 250.00 | 3,675.00 |
| **Total** | **25.30** | | $       **10,076.40** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/16 | Lane Deanna L | Telephone conversation with Mr. Beskow regarding facts surrounding Revised Third Monthly Statement for B&H and First Interim Fee Application of B&H; sending him same | 0.50 | 125.00 |
| 03/01/16 | Lane Deanna L | Working with Orlando Accounting, Firmwide Accounting and US Trustee's office to secure First Interim Fee Application's electronic billing records | 1.50 | 375.00 |
| 03/02/16 | Lane Deanna L | Continuation of the working with Orlando Accounting, Firmwide Accounting and US Trustee's office to secure First Interim Fee Application's electronic billing records | 1.00 | 250.00 |
| 03/03/16 | Green Elizabeth A. | Review issues regarding Baker Donaldson fees due. | 0.40 | 250.00 |
| 03/07/16 | Parrish Jimmy D. | Draft Baker Hostetler supplement disclosures. | 0.00 | 0.00 |
| 03/08/16 | Parrish Jimmy D. | Review and revise Baker Hostetler disclosures. | 0.00 | 0.00 |

Baker&Hostetler LLP

*Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver*
*Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 04/19/16 |
|---|---|---|---|
| | | Invoice Number: | 50230561 |
| | | Matter Number: | 047878.000204 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/08/16 | Parrish Jimmy D. | Talk with Ms. Powell regarding Baker Hostetler supplement disclosure. | 0.00 | 0.00 |
| 03/09/16 | Parrish Jimmy D. | Review and revise Baker Hostetler supplement disclosure. | 0.00 | 0.00 |
| 03/09/16 | Rose Jorian L. | Review second supplemental affidavit. | 0.00 | 0.00 |
| 03/10/16 | Green Elizabeth A. | Review outline for fee application. | 0.80 | 500.00 |
| 03/10/16 | Lane Deanna L | Drafting circulation email and monthly expense report for B&H | 1.60 | 400.00 |
| 03/10/16 | Lane Deanna L | Draft circulation email and monthly expense report for Black Hill Partners | 0.80 | 200.00 |
| 03/11/16 | Rose Jorian L. | Review Ryan retention documents and application. | 0.80 | 584.80 |
| 03/15/16 | Lane Deanna L | Review of engagement letter with Ryan, LLC in order to draft application to retain Ryan, LLC; drafted application to retain Ryan, LLC and related verified statement; prepared a list of creditors for Ryan, LLC's review; sent all to Mr. Rose for his review | 1.30 | 325.00 |
| 03/16/16 | Lane Deanna L | Receipt and review of Blackhill expenses for February 2016; prepared Fifth Monthly Statement of Expenses for Blackhill Partners; circulated same to Notice Parties | 0.80 | 200.00 |
| 03/18/16 | Lane Deanna L | Finalizing and circulating the Fourth Monthly Statement of B&H to the notice parties | 1.30 | 325.00 |
| 03/22/16 | Parrish Jimmy D. | Draft affidavit in support of Baker Hostetler fee application. | 1.80 | 945.00 |
| 03/22/16 | Parrish Jimmy D. | Review issues regarding evidence for interim fee application hearing. | 1.00 | 525.00 |
| 03/23/16 | Green Elizabeth A. | Review and revise affidavit in support of fees. | 0.40 | 250.00 |
| 03/23/16 | Parrish Jimmy D. | Review and revise Green affidavit for first interim fee application. | 1.20 | 630.00 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| Invoice Date: | | | | 04/19/16 |
| Invoice Number: | | | | 50230561 |
| Matter Number: | | | | 047878.000204 |
| | | | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/24/16 | Green Elizabeth A. | Attend hearing on fee applications and status. | 0.70 | 437.50 |
| 03/24/16 | Green Elizabeth A. | Review Baker Donaldson fee application for hearing and prepare proffer. | 0.70 | 437.50 |
| 03/24/16 | Green Elizabeth A. | Review fee application of Baker & Hostetler for hearing and prepare proffer. | 1.20 | 750.00 |
| 03/24/16 | Lane Deanna L | Initial drafting of Fifth Monthly Statement of B&H for March 2016 | 0.30 | 75.00 |
| 03/24/16 | Lane Deanna L | Initial drafting of Sixth Expense Statement of Blackhill Partners for March 2016 | 0.30 | 75.00 |
| 03/24/16 | Lane Deanna L | Initial drafting of First Interim Expense Application of Blackill Partners; initial drafting of certification of Jeff Jones; initial drafting of Notice of Hearing on same | 3.80 | 950.00 |
| 03/24/16 | Rose Jorian L. | Email correspondence regarding questions for United States Trustee for fee application. | 0.40 | 292.40 |
| 03/25/16 | Lane Deanna L | Final drafting of First Interim Expense Application of Blackhill Partners; final drafting of certification of Jeff Jones; final drafting of Notice of Hearing on same | 1.50 | 375.00 |
| 03/30/16 | Johnson Pamela Gale | Draft application to employ Mr. Dills as special counsel and order. | 1.20 | 799.20 |
| | **Total** | | **25.30** | **10,076.40** |

# Baker&Hostetler LLP

| | | | | | |
|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa*   *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle*   *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230560 |
| B&H File Number: | 07939/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Plan of Reorganization**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16          $          62,951.30**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230560**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50230560** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230560 |
| B&H File Number: | 07939/047878/000205 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**      **Plan of Reorganization**

For professional services rendered through March 31, 2016

|  |  |  |
|---|---|---|
| **Fees** | $ | 62,951.30 |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 62,951.30 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230560 |
| Matter Number: | 047878.000205 |
| | Page 3 |

**Regarding:**      **Plan of Reorganization**

Matter Number:      047878.000205

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 8.40 | $ 625.00 | $ 5,250.00 |
| Kristiansen Eric W | 49.00 | 590.00 | 28,910.00 |
| Parrish Jimmy D. | 11.70 | 525.00 | 6,142.50 |
| Rose Jorian L. | 12.30 | 731.00 | 8,991.30 |
| Esmont Joseph M. | 4.50 | 335.00 | 1,507.50 |
| Layden Andrew V. | 37.00 | 325.00 | 12,025.00 |
| Lane Deanna L | 0.50 | 250.00 | 125.00 |
| **Total** | **123.40** | | **$ 62,951.30** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding non-operated properties and Plan. | 0.80 | 500.00 |
| 03/03/16 | Kristiansen Eric W | Coordinate and prepare for witness interviews. | 0.90 | 531.00 |
| 03/03/16 | Kristiansen Eric W | Prepare for and attend meetings with Steve Fuerst and Black Elk personnel related to records of company. | 2.60 | 1,534.00 |
| 03/03/16 | Kristiansen Eric W | Chronology of financial transactions and issues with electronic data. | 2.50 | 1,475.00 |
| 03/03/16 | Kristiansen Eric W | Review insider creditor transactions and address multiple action items related to documents and data supporting same and coordinate with vendor to preserve data. | 2.00 | 1,180.00 |
| 03/04/16 | Kristiansen Eric W | Coordinate recovery of data and multiple conferences with Mr. Mr. Fuerst, Mr. Donaho, Ms. Jenson and Mr. Bekier related to same. | 3.30 | 1,947.00 |
| 03/04/16 | Kristiansen Eric W | Prepare for and attend meeting with Mr. | 1.50 | 885.00 |

**Baker&Hostetler LLP**

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230560 |
| Matter Number: | 047878.000205 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Shulse. | | |
| 03/04/16 | Kristiansen Eric W | Conference with team related to same. | 0.60 | 354.00 |
| 03/04/16 | Kristiansen Eric W | Address issues raised by additional records kept outside of client's control. | 1.10 | 649.00 |
| 03/08/16 | Lane Deanna L | Drafting order granting fifth extension for exclusivity period for Ms. Green; | 0.50 | 125.00 |
| 03/09/16 | Green Elizabeth A. | Review order on exclusivity. | 0.20 | 125.00 |
| 03/15/16 | Kristiansen Eric W | Investigate, analyze and address issues related to transfers of debtor funds. | 5.50 | 3,245.00 |
| 03/16/16 | Kristiansen Eric W | Continue review of transfers and evidence related to same. | 4.50 | 2,655.00 |
| 03/17/16 | Kristiansen Eric W | Continue to investigate transfers and company documentation in support of same. | 3.50 | 2,065.00 |
| 03/17/16 | Rose Jorian L. | Email correspondence and telephone conference with Blackhill, counsel to W&T and Merit regarding certain abandonment issues and surety demands. | 0.50 | 365.50 |
| 03/18/16 | Kristiansen Eric W | Continue to investigate transfers and documentation in support of same; conferences related to same. | 6.00 | 3,540.00 |
| 03/22/16 | Green Elizabeth A. | Review non operating interests. | 0.70 | 437.50 |
| 03/22/16 | Green Elizabeth A. | Review options regarding plan, non operating interests, trusts and collateral for structure of plan. | 0.90 | 562.50 |
| 03/22/16 | Layden Andrew V. | Review issues regarding Chapter 11 plan. | 1.30 | 422.50 |
| 03/22/16 | Rose Jorian L. | Review non-operating spreadsheet and potential business plan. | 1.30 | 950.30 |
| 03/22/16 | Rose Jorian L. | Conference call with Ms. Green and Mr. Layden regarding plan structure and disclosure statement drafting. | 0.80 | 584.80 |
| 03/23/16 | Green Elizabeth A. | Review non operating list and consider | 0.90 | 562.50 |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date: 04/19/16
Invoice Number: 50230560
Matter Number: 047878.000205
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | options for the plan. | | |
| 03/23/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding non operating interest and plan. | 1.10 | 687.50 |
| 03/23/16 | Kristiansen Eric W | Attend to follow up issues raised during meeting with client representatives pertaining to transfers from Black Elk accounts. | 2.00 | 1,180.00 |
| 03/23/16 | Kristiansen Eric W | Attend meeting at client office with Mr. Fuerst, Ms. Thompson and Ms. Sellers related to transfers from Black Elk accounts. | 1.50 | 885.00 |
| 03/23/16 | Kristiansen Eric W | Prepare for meeting at Black Elk pertaining to tracing of transfers from Black Elk accounts. | 2.50 | 1,475.00 |
| 03/23/16 | Layden Andrew V. | Draft plan of reorganization. | 1.40 | 455.00 |
| 03/23/16 | Layden Andrew V. | Review key documents executed in connection with case for purposes of drafting plan of liquidation, including cash collateral motions/orders, DIP agreements and motions/orders, and internal documents summarizing structure of same. | 7.10 | 2,307.50 |
| 03/23/16 | Parrish Jimmy D. | Review plan of liquidation alternatives. | 1.10 | 577.50 |
| 03/23/16 | Rose Jorian L. | Conference call with Black Hill regarding non-operating properties plan. | 0.70 | 511.70 |
| 03/23/16 | Rose Jorian L. | Telephone conference with Mr. Kristiansen and send bank account information for investigation. | 0.60 | 438.60 |
| 03/24/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding plan of reorganization. | 0.80 | 500.00 |
| 03/24/16 | Layden Andrew V. | Continue drafting plan of reorganization. | 6.90 | 2,242.50 |
| 03/24/16 | Parrish Jimmy D. | Review Black Elk plan alternatives. | 2.10 | 1,102.50 |
| 03/24/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding non-operating assets plan. | 0.60 | 438.60 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

Invoice Date:         04/19/16
Invoice Number:       50230560
Matter Number:    047878.000205
Page 6

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/16 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding plan structure and timing. | 0.50 | 365.50 |
| 03/24/16 | Rose Jorian L. | Telephone conference with independent directors regarding status of plan and funding. | 0.50 | 365.50 |
| 03/25/16 | Kristiansen Eric W | Continue to trace funds related to transfers from Black Elk accounts. | 2.50 | 1,475.00 |
| 03/25/16 | Layden Andrew V. | Continue drafting plan of reorganization. | 6.70 | 2,177.50 |
| 03/25/16 | Parrish Jimmy D. | Review issues regarding DIP Order restrictions on Plan terms and plan alternatives. | 1.10 | 577.50 |
| 03/25/16 | Rose Jorian L. | Telephone conference with Mr. Goodwin regarding plan structure issues. | 0.50 | 365.50 |
| 03/26/16 | Layden Andrew V. | Continue drafting plan of reorganization. | 5.10 | 1,657.50 |
| 03/28/16 | Esmont Joseph M. | Avoidance Aetna -- Analyze fund transfers, including discussion with Mr. Kristiansen. | 1.50 | 502.50 |
| 03/28/16 | Green Elizabeth A. | Review issues regarding plan structure. | 1.40 | 875.00 |
| 03/28/16 | Kristiansen Eric W | Analyze information related to transfers and prepare spreadsheet related to same. | 1.00 | 590.00 |
| 03/28/16 | Parrish Jimmy D. | Review plan alternatives. | 2.80 | 1,470.00 |
| 03/28/16 | Rose Jorian L. | Review and revise Plan of Reorganization. | 1.40 | 1,023.40 |
| 03/29/16 | Esmont Joseph M. | Analyze fund transfers, including call with Mr. Kristiansen. | 3.00 | 1,005.00 |
| 03/29/16 | Green Elizabeth A. | Review plan structure and trust issues. | 0.70 | 437.50 |
| 03/29/16 | Kristiansen Eric W | Prepare spreadsheet and analysis of transfers. | 1.70 | 1,003.00 |
| 03/29/16 | Kristiansen Eric W | Review subpoena responses for information related to recipients of funds from client accounts. | 1.80 | 1,062.00 |
| 03/29/16 | Kristiansen Eric W | Review client documents and e-mails | 2.00 | 1,180.00 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | | | Invoice Date: | 04/19/16 |
| | | | Invoice Number: | 50230560 |
| | | | Matter Number: | 047878.000205 |
| | | | | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | exchanged contemporaneously with various transactions and transfers of funds from Black Elk accounts. | | |
| 03/29/16 | Layden Andrew V. | Revise plan of liquidation and circulate revised version to Ms. Green, Mr. Rose and Mr. Parrish. | 5.50 | 1,787.50 |
| 03/29/16 | Layden Andrew V. | Review issues regarding necessary revisions to draft plan of liquidation. | 1.30 | 422.50 |
| 03/29/16 | Parrish Jimmy D. | Review plan alternatives. | 1.40 | 735.00 |
| 03/29/16 | Parrish Jimmy D. | Review and revise plan. | 2.00 | 1,050.00 |
| 03/29/16 | Rose Jorian L. | Review and revise Plan of Reorganization. | 1.80 | 1,315.80 |
| 03/29/16 | Rose Jorian L. | Conference call with Messrs. Layden and Parrish regarding Plan revisions. | 0.80 | 584.80 |
| 03/30/16 | Green Elizabeth A. | Review issues regarding Black Elk plan. | 0.90 | 562.50 |
| 03/30/16 | Parrish Jimmy D. | Review government treatment alternatives for plan. | 1.20 | 630.00 |
| 03/30/16 | Rose Jorian L. | Meeting with Mr. Gurley and Committee regarding plan related issues. | 0.50 | 365.50 |
| 03/30/16 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding revisions to the Plan. | 0.70 | 511.70 |
| 03/31/16 | Layden Andrew V. | Research regarding potential subrogation rights of P&A predecessors-in-interests. | 1.70 | 552.50 |
| 03/31/16 | Rose Jorian L. | Telephone conference with Mr. Marion regarding non-operating property bonding for plan. | 0.50 | 365.50 |
| 03/31/16 | Rose Jorian L. | Telephone conferences with Blackhill regarding plan amendments for government claims. | 0.60 | 438.60 |
| | **Total** | | **123.40** | **62,951.30** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230559 |
| B&H File Number: | 07939/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Claims**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**      $      **41,612.86**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230559**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>Baker & Hostetler LLP<br>P.O. Box 70189<br>Cleveland, OH  44190-0189 | FOR WIRE REMITTANCES:<br>Baker & Hostetler LLP<br>KeyBank, N.A., Cleveland, OH<br>Account No: 1001516552 / ABA 041001039<br>SWIFT Code: KEYBUS33 |
|---|---|
| Reference Invoice No:<br>50230559 | Email the "Remittance Copy" to<br>bakerlockbox@bakerlaw.com |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230559 |
| B&H File Number: | 07939/047878/000206 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Claims**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 41,589.10 |
| **Expenses** | $ | 23.76 |
| | | |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 41,612.86 |

# Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230559 |
| Matter Number: | 047878.000206 |
| | Page 3 |

**Regarding:** **Claims**

**Matter Number:** 047878.000206

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 7.50 | $ 625.00 | $ 4,687.50 |
| Johnson Pamela Gale | 1.70 | 666.00 | 1,132.20 |
| Parrish Jimmy D. | 13.80 | 525.00 | 7,245.00 |
| Rose Jorian L. | 23.40 | 731.00 | 17,105.40 |
| Esmont Joseph M. | 0.40 | 335.00 | 134.00 |
| Klidonas George | 5.00 | 500.00 | 2,500.00 |
| Layden Andrew V. | 12.80 | 325.00 | 4,160.00 |
| Lane Deanna L | 18.50 | 250.00 | 4,625.00 |
| **Total** | **83.10** | | **$ 41,589.10** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/16 | Green Elizabeth A. | Review status of criminal matter. | 0.60 | 375.00 |
| 03/02/16 | Rose Jorian L. | Telephone conferences with counsel for Mr. Latkin regarding claims response issues. | 0.50 | 365.50 |
| 03/03/16 | Green Elizabeth A. | Review issue regarding extension of time to object to Noteholder claims. | 0.40 | 250.00 |
| 03/03/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding non-operating well settlements and claims. | 0.60 | 438.60 |
| 03/04/16 | Rose Jorian L. | Review and revise term sheet for settlement of Shell claims. | 1.60 | 1,169.60 |
| 03/07/16 | Johnson Pamela Gale | Attention to electronic correspondence from Mr. Tamplain concerning administrative expense claim alleged being owed to Rooster Petroleum; forward same to Ms. Green and Mr. Parrish for further handling. | 0.20 | 133.20 |
| 03/07/16 | Johnson Pamela Gale | Attention to electronic correspondence from Mr. Raschle concerning pending court | 0.20 | 133.20 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | | | | |
|---|---|---|---|---|
| | | Invoice Date: | | 04/19/16 |
| | | Invoice Number: | | 50230559 |
| | | Matter Number: | | 047878.000206 |
| | | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | hearing on March 24, 2016 and whether his claim will be addressed at the hearing; responsive e-mail to Mr. Raschle concerning matter administration for hearing on attorney's fees only. | | |
| 03/07/16 | Layden Andrew V. | Draft Response in Opposition to Ladkin Motion for Administrative Expense Claim. | 0.60 | 195.00 |
| 03/07/16 | Layden Andrew V. | Research basis for response to Ladkin Motion for Administrative Expense Claim. | 3.70 | 1,202.50 |
| 03/07/16 | Parrish Jimmy D. | Talk with Ms. Candilora regarding Freedom Well claims. | 0.10 | 52.50 |
| 03/08/16 | Layden Andrew V. | Research regarding whether post-petition administrative claim can be subject to disallowance under 502(d). | 0.80 | 260.00 |
| 03/08/16 | Layden Andrew V. | Draft response to request for administrative expense of Jed Ladken. | 1.70 | 552.50 |
| 03/08/16 | Parrish Jimmy D. | Talk with Ms. Shearer regarding Aspen premiums. | 0.10 | 52.50 |
| 03/08/16 | Rose Jorian L. | Telephone conferences with Messrs. Wearsch and Gurley regarding Northstar issues. | 0.40 | 292.40 |
| 03/09/16 | Layden Andrew V. | Draft response to Latkin request for administrative expense claim. | 1.10 | 357.50 |
| 03/09/16 | Rose Jorian L. | Conference call with Platinum's counsel regarding Northstar review. | 0.40 | 292.40 |
| 03/10/16 | Esmont Joseph M. | Review information from Mr. Francis regarding claims against the estate. | 0.40 | 134.00 |
| 03/10/16 | Lane Deanna L | Downloading additional Proof of Claims; adding same to claim spreadsheet | 2.60 | 650.00 |
| 03/10/16 | Layden Andrew V. | Finalize proposed response to Latkin request for administrative expense. | 2.10 | 682.50 |
| 03/10/16 | Rose Jorian L. | Email and telephone conference with Mr. Gurley and counsel to Shell and Hess regarding term sheet on settlement. | 0.60 | 438.60 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 04/19/16 |
|---|---|---|
| | Invoice Number: | 50230559 |
| | Matter Number: | 047878.000206 |
| | | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/11/16 | Layden Andrew V. | Finalize response to Latkin administrative expense claim. | 0.50 | 162.50 |
| 03/11/16 | Rose Jorian L. | Telephone conference and email correspondence with Mr. Alaniz regarding Northstar. | 0.50 | 365.50 |
| 03/11/16 | Rose Jorian L. | Review objection to Latkin's administrative claim. | 0.90 | 657.90 |
| 03/14/16 | Rose Jorian L. | Conference calls with counsel to Shell and Hess regarding certain non-operating properties. | 0.60 | 438.60 |
| 03/15/16 | Lane Deanna L | Continuation of the downloading and review of filed claims in order to update the scheduled and filed claims spreadsheet | 2.40 | 600.00 |
| 03/15/16 | Rose Jorian L. | Telephone conferences with Ms. Thomson and Mr. Layden regarding Latkin administrative claim request. | 0.70 | 511.70 |
| 03/16/16 | Lane Deanna L | Edited spreadsheet of scheduled and filed claims with additional information provided by Mr. Fuerst | 0.50 | 125.00 |
| 03/16/16 | Layden Andrew V. | Finalize proposed response to Latkin administrative expense claim and circulate for comment. | 0.90 | 292.50 |
| 03/16/16 | Layden Andrew V. | Review expense reports submitted by Latkin for possible inclusion in response to Latkin administrative expense claim. | 0.50 | 162.50 |
| 03/16/16 | Rose Jorian L. | Review Northstar collateral summary and question from counsel for Nippon. | 0.70 | 511.70 |
| 03/16/16 | Rose Jorian L. | Review and revise objection to administrative expense claim filed by Mr. Latkin. | 1.40 | 1,023.40 |
| 03/17/16 | Layden Andrew V. | Finalize Latkin response and circulate to Committee for comment/joinder. | 0.90 | 292.50 |
| 03/17/16 | Rose Jorian L. | Review independent directors' consent to criminal matter appearance. | 0.60 | 438.60 |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230559 |
| Matter Number: | 047878.000206 |
| | Page 6 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/18/16 | Green Elizabeth A. | Meeting David Curry regarding JAB. | 0.30 | 187.50 |
| 03/22/16 | Johnson Pamela Gale | Research status of BP lawsuit (.30); Office conference with E. Green and Mr. Dills regarding representation in federal district court on BP matter (1.0). | 1.30 | 865.80 |
| 03/22/16 | Parrish Jimmy D. | Review issues regarding predecessor administrative claim alternatives. | 0.30 | 157.50 |
| 03/22/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding administrative claim analysis. | 0.10 | 52.50 |
| 03/22/16 | Rose Jorian L. | Telephone conferences with Ms. Peterson and forward information for claims analysis. | 0.40 | 292.40 |
| 03/22/16 | Rose Jorian L. | Telephone conference with Mr. Layden regarding research on administrative claims for certain decommissioning obligations. | 0.40 | 292.40 |
| 03/23/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding JAB. | 0.40 | 250.00 |
| 03/23/16 | Green Elizabeth A. | Meeting with Bill Dills regarding BP litigation. | 0.60 | 375.00 |
| 03/23/16 | Parrish Jimmy D. | Review issues regarding JOA rejection alternatives. | 1.20 | 630.00 |
| 03/23/16 | Parrish Jimmy D. | Review issues regarding non-op administrative claim liability and plan implications. | 1.10 | 577.50 |
| 03/23/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding administrative claim analysis. | 0.60 | 315.00 |
| 03/23/16 | Rose Jorian L. | Telephone conference and emails to counsel for Mr. Latkin regarding potential action claim issues. | 0.70 | 511.70 |
| 03/23/16 | Rose Jorian L. | Conference call with Mr. Curry regarding potential administrative claim issue for JAB. | 1.20 | 877.20 |
| 03/24/16 | Green Elizabeth A. | Telephone call with Dave Curry and Lance Gurley regarding JAB claim. | 0.40 | 250.00 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230559 |
| Matter Number: | 047878.000206 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/24/16 | Green Elizabeth A. | Telephone call with Dave Curry regarding JAB issues. | 0.40 | 250.00 |
| 03/24/16 | Green Elizabeth A. | Telephone call with Matt Chester regarding status of criminal case. | 0.60 | 375.00 |
| 03/24/16 | Parrish Jimmy D. | Review issues regarding potential administrative claim liability and plan implications. | 0.40 | 210.00 |
| 03/24/16 | Parrish Jimmy D. | Talk with Mr. Gurley and Mr. Rose regarding non-op administrative claim liability issues. | 0.60 | 315.00 |
| 03/24/16 | Rose Jorian L. | Email correspondence with Mr. Chester claims from US Government. | 0.40 | 292.40 |
| 03/24/16 | Rose Jorian L. | Telephone conferences with Messrs. Curry and Parrish regarding JAB settlement. | 0.50 | 365.50 |
| 03/25/16 | Green Elizabeth A. | Review strategy regarding administrative claims and estimation. | 1.10 | 687.50 |
| 03/25/16 | Green Elizabeth A. | Review JAB proposal. | 0.10 | 62.50 |
| 03/25/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding JAB. | 0.40 | 250.00 |
| 03/25/16 | Green Elizabeth A. | Review and revise administrative claims bar date motion. | 0.60 | 375.00 |
| 03/25/16 | Parrish Jimmy D. | Review issues necessity of administrative claims bar date and plan implications. | 0.70 | 367.50 |
| 03/25/16 | Parrish Jimmy D. | Draft notice regarding administrative claims bar date. | 1.00 | 525.00 |
| 03/25/16 | Parrish Jimmy D. | Draft order granting motion to establish administrative claims bar date. | 1.00 | 525.00 |
| 03/25/16 | Parrish Jimmy D. | Draft motion to set administrative claims bar date. | 1.60 | 840.00 |
| 03/25/16 | Rose Jorian L. | Email correspondence and telephone conferences with Committee regarding JAB settlement discussions. | 0.50 | 365.50 |

# Baker & Hostetler LLP

Atlanta      Chicago        Cincinnati     Cleveland     Columbus        Costa Mesa     Denver
Houston     Los Angeles     New York       Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | | | | Invoice Date: | 04/19/16 |
| | | | | Invoice Number: | 50230559 |
| | | | | Matter Number: | 047878.000206 |
| | | | | | Page 8 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/25/16 | Rose Jorian L. | Telephone conference with Mr. Fuerst regarding prior PSA for pre-petition period. | 0.30 | 219.30 |
| 03/25/16 | Rose Jorian L. | Conference call with Mr. Gurley regarding potential assets from prior PSA deals pre-petition. | 0.70 | 511.70 |
| 03/28/16 | Klidonas George | Conduct legal research regarding administrative priority claims and extent to which debtor must pay on account of JOA. | 2.50 | 1,250.00 |
| 03/28/16 | Lane Deanna L | Reviewing claims 1-50 and adding same to claims spreadsheet; reviewing Schedule F claims | 3.00 | 750.00 |
| 03/28/16 | Parrish Jimmy D. | Review issues regarding potential JIB administrative claims and counter arguments to allowance. | 1.20 | 630.00 |
| 03/28/16 | Parrish Jimmy D. | Review issues regarding bar date applicability to contingent administrative claims. | 0.20 | 105.00 |
| 03/28/16 | Parrish Jimmy D. | Review government administrative claim alternatives. | 1.10 | 577.50 |
| 03/28/16 | Parrish Jimmy D. | Review JOA lease rejection alternatives. | 0.80 | 420.00 |
| 03/28/16 | Parrish Jimmy D. | Talk with Mr. Beskow regarding JOA cost benefit analysis. | 0.70 | 367.50 |
| 03/29/16 | Green Elizabeth A. | Review issues regarding estimation of claims. | 0.80 | 500.00 |
| 03/29/16 | Klidonas George | Review Jed Latkin's motion for administrative claim and draft stipulated order regarding same. | 1.50 | 750.00 |
| 03/29/16 | Lane Deanna L | Reviewing claims 51-100 and adding same to claims spreadsheet; reviewing Schedule F claims | 3.00 | 750.00 |
| 03/29/16 | Parrish Jimmy D. | Talk with Mr. Curry regarding administrative claim analysis and JAB status. | 0.60 | 315.00 |
| 03/29/16 | Parrish Jimmy D. | Review issues regarding administrative claims bar date revisions. | 0.20 | 105.00 |

**Baker & Hostetler** LLP

Black Elk Energy Offshore Operations LLC

Invoice Date: 04/19/16
Invoice Number: 50230559
Matter Number: 047878.000206
Page 9

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/29/16 | Rose Jorian L. | Telephone conference with Mr. Gurley regarding potential release of Maritech escrow money. | 0.50 | 365.50 |
| 03/29/16 | Rose Jorian L. | Telephone conference with Ms. Sellers regarding status of Maritech Bonds to be replaced. | 0.40 | 292.40 |
| 03/29/16 | Rose Jorian L. | Review Maritech and Renaissance PSA for collateral replacement issues. | 0.90 | 657.90 |
| 03/30/16 | Green Elizabeth A. | Review issues regarding administrative claims bar date and estimation. | 0.80 | 500.00 |
| 03/30/16 | Lane Deanna L | Reviewing claims 101-150 and adding same to claims spreadsheet; reviewing Schedule F claims | 3.50 | 875.00 |
| 03/30/16 | Parrish Jimmy D. | Review and revise administrative claims bar date order. | 0.20 | 105.00 |
| 03/30/16 | Rose Jorian L. | Review motion for sale and settlement of Hess and Shell claims. | 1.80 | 1,315.80 |
| 03/30/16 | Rose Jorian L. | Review and revise settled order for administrative claim issue. | 0.40 | 292.40 |
| 03/30/16 | Rose Jorian L. | Revisions to the administrative bar date order. | 0.70 | 511.70 |
| 03/30/16 | Rose Jorian L. | Attend hearing on administrative bar date. | 1.10 | 804.10 |
| 03/31/16 | Klidonas George | Revise stipulated order regarding Jed Latkin administrative expense claim and discussion regarding same with Mr. Rose. | 1.00 | 500.00 |
| 03/31/16 | Lane Deanna L | Reviewing claims 151-207 and adding same to claims spreadsheet; reviewing Schedule D and Schedule E claims | 3.50 | 875.00 |
| 03/31/16 | Rose Jorian L. | Review Blackhill administrative claims analysis. | 0.80 | 584.80 |
| 03/31/16 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding bond release issues. | 0.40 | 292.40 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230559 |
| Matter Number: | | 047878.000206 |
| | | Page 10 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/31/16 | Rose Jorian L. | Telephone conference with Ms. Sellers regarding potential bond releases and Maritech. | 0.50 | 365.50 |
| 03/31/16 | Rose Jorian L. | Review and revise claims order for Latkin. | 0.80 | 584.80 |
| 03/31/16 | Rose Jorian L. | Telephone conferences with Mr. Klidonas regarding stipulated administrative claim issue. | 0.50 | 365.50 |
| | **Total** | | **83.10** | **41,589.10** |

## Expenses and Other Charges

| | | | |
|---|---|---|---|
| 03/07/16 | Westlaw Research - 03/07/16 by LAYDEN ANDREW V | | 23.76 |
| | **Subtotal - Automated Research (E106)** | | **23.76** |
| | **Total** | **$** | **23.76** |

# Baker & Hostetler LLP

# BakerHostetler

| | |
|---|---|
| Black Elk Energy Offshore Operations, LLC<br>3100 South Gessner, Ste. 210<br>Houston, TX 77063 | Invoice Date:  04/19/16<br>Invoice Number:  50230558<br>B&H File Number:  07939/047878/000207<br>Taxpayer ID Number:  34-0082025<br>Page 1 |

---

**Regarding:**        **Secured Creditors**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**        $        262.50

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50230558**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50230558** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

Invoice Date: 04/19/16
Invoice Number: 50230558
B&H File Number: 07939/047878/000207
Taxpayer ID Number: 34-0082025
Page 2

**Regarding:**        **Secured Creditors**

For professional services rendered through March 31, 2016

|  |  |  |
|---|---|---|
| **Fees** | $ | 262.50 |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 262.50 |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230558 |
| Matter Number: | 047878.000207 |
| | Page 3 |

**Regarding:**      **Secured Creditors**

**Matter Number:**      047878.000207

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Parrish Jimmy D. | 0.50 | $ 525.00 | $ 262.50 |
| **Total** | **0.50** | | **$ 262.50** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/28/16 | Parrish Jimmy D. | Review issues regarding Sea Robin Stay Relief request. | 0.30 | 157.50 |
| 03/28/16 | Parrish Jimmy D. | Talk with Ms. Tellegen regarding Sea Robin stay relief. | 0.20 | 105.00 |
| | | **Total** | **0.50** | **262.50** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| B&H File Number: | 07939/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **Adversary Matters**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**          $        21,783.70

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230557**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>**50230557** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| B&H File Number: | 07939/047878/000208 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**         **Adversary Matters**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **21,783.70** |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | **21,783.70** |

Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| Matter Number: | 047878.000208 |
| | Page 3 |

**Regarding:**        **Adversary Matters**

**Matter Number:**        047878.000208

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 1.60 | $ 625.00 | $ 1,000.00 |
| Jenson Karin Scholz | 1.10 | 670.00 | 737.00 |
| Kristiansen Eric W | 10.10 | 590.00 | 5,959.00 |
| Parrish Jimmy D. | 4.40 | 525.00 | 2,310.00 |
| Rose Jorian L. | 1.70 | 731.00 | 1,242.70 |
| Donaho Thomas A. | 1.00 | 385.00 | 385.00 |
| Esmont Joseph M. | 4.80 | 335.00 | 1,608.00 |
| Layden Andrew V. | 13.90 | 325.00 | 4,517.50 |
| Lane Deanna L | 0.50 | 250.00 | 125.00 |
| Lasko Seth D. | 10.10 | 380.00 | 3,838.00 |
| McDonald Michael H. | 0.30 | 205.00 | 61.50 |
| **Total** | **49.50** | | **$ 21,783.70** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/16 | Lasko Seth D. | Follow up with Mr. Layden and Evolve Discovery regarding processing additional search hits for custodians Joe Bruno and Linda Sellers. | 0.30 | 114.00 |
| 03/01/16 | McDonald Michael H. | Prepare privileged emails for upcoming vendor processing. | 0.30 | 61.50 |
| 03/02/16 | Green Elizabeth A. | Review issues regarding docs produced by J. Bruno. | 0.70 | 437.50 |
| 03/02/16 | Jenson Karin Scholz | Confer with Mr. Kristianson and Mr. Esmont regarding discovery-related matters. | 0.80 | 536.00 |
| 03/02/16 | Kristiansen Eric W | Address issues related to data, requests for information, create parameters for work product related to summary of activities, transactions and data-related events on the servers. | 2.50 | 1,475.00 |

**Baker&Hostetler LLP**

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| Matter Number: | 047878.000208 |
| | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/16 | Rose Jorian L. | Meeting with Mr. Kristiansen regarding discovery preservation. | 0.60 | 438.60 |
| 03/03/16 | Lasko Seth D. | Review correspondence regarding collecting data from two additional servers. | 0.60 | 228.00 |
| 03/03/16 | Rose Jorian L. | Telephone conferences with Mr. Kristiansen regarding interviews with former employees. | 0.40 | 292.40 |
| 03/04/16 | Esmont Joseph M. | Prepare for and return Mr. Roman's call regarding access to Northstar documents. | 0.50 | 167.50 |
| 03/04/16 | Green Elizabeth A. | Review Albit Systems request to produce. | 0.40 | 250.00 |
| 03/04/16 | Lasko Seth D. | Review correspondence regarding latest evidence collection from client. | 0.30 | 114.00 |
| 03/07/16 | Esmont Joseph M. | Correspond with counsel for Capital One regarding payment agreement negotiated for expedited document discovery in potential cash collateral fight. | 0.20 | 67.00 |
| 03/07/16 | Esmont Joseph M. | Plan additional document requests from Northstar. | 1.30 | 435.50 |
| 03/07/16 | Esmont Joseph M. | Correspond with counsel for Ad Hoc and Creditors' Committees regarding Northstar confidentiality agreements. | 0.40 | 134.00 |
| 03/07/16 | Parrish Jimmy D. | Review issues regarding Elbit Systems subpoena and response. | 0.40 | 210.00 |
| 03/08/16 | Lasko Seth D. | Touch base with Mr. Martin regarding recent collection. | 0.20 | 76.00 |
| 03/08/16 | Lasko Seth D. | Follow up with Mr. Esmont regarding processing and loading documents for the item level privilege log. | 0.40 | 152.00 |
| 03/08/16 | Lasko Seth D. | Follow up with Mr. Layden regarding processing and searching request. | 0.10 | 38.00 |
| 03/08/16 | Layden Andrew V. | Review issues regarding subpoena issued to the debtor in connection with unrelated litigation. | 0.80 | 260.00 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| Matter Number: | 047878.000208 |
| | Page 5 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/08/16 | Layden Andrew V. | Research regarding debtor's ability to enter into common interest agreement without bankruptcy court approval. | 1.60 | 520.00 |
| 03/08/16 | Layden Andrew V. | Research regarding subpoena for documents served to debtor. | 0.40 | 130.00 |
| 03/09/16 | Esmont Joseph M. | Plan additional document disclosures needed from Northstar. | 0.70 | 234.50 |
| 03/09/16 | Esmont Joseph M. | Correspond with Mr. Gurley regarding documents needed from Northstar. | 0.40 | 134.00 |
| 03/09/16 | Esmont Joseph M. | Call with Platinum regarding Northstar settlement options. | 0.40 | 134.00 |
| 03/09/16 | Esmont Joseph M. | Call with Mr. Wearsch regarding Northstar settlement options. | 0.20 | 67.00 |
| 03/09/16 | Green Elizabeth A. | Review issues regarding criminal indictment and amendment of indictment. | 0.50 | 312.50 |
| 03/09/16 | Layden Andrew V. | Review issues regarding subpoena issued to Black Elk in connection with the Elbit Systems civil case, and Black Elk's response thereto. | 2.60 | 845.00 |
| 03/10/16 | Parrish Jimmy D. | Talk with Mr. Alaniz regarding TKN transaction. | 0.10 | 52.50 |
| 03/10/16 | Parrish Jimmy D. | Review issues regarding TKN/Committee compromise alternatives. | 0.30 | 157.50 |
| 03/11/16 | Esmont Joseph M. | Correspond with Committee regarding Northstar documents. | 0.20 | 67.00 |
| 03/11/16 | Layden Andrew V. | Review issues regarding subpoena duces tecum served on Black Elk and potential limitations on same. | 0.80 | 260.00 |
| 03/11/16 | Layden Andrew V. | Telephone conference with Plaintiff's lawyer regarding subpoena duces tecum served on Black Elk and potential limitations on same. | 0.50 | 162.50 |
| 03/11/16 | Layden Andrew V. | Telephone conference with Defendant's | 0.30 | 97.50 |

# Baker & Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | | |
|---|---|---|---|
| | Invoice Date: | | 04/19/16 |
| | Invoice Number: | | 50230557 |
| | Matter Number: | | 047878.000208 |
| | Page 6 | | |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | lawyer regarding subpoena duces tecum served on Black Elk and potential limitations on same. | | |
| 03/11/16 | Rose Jorian L. | Conference call with Mr. Beskow regarding budget items. | 0.40 | 292.40 |
| 03/14/16 | Rose Jorian L. | Email correspondence with counsel for criminal matter regarding corporate authority. | 0.30 | 219.30 |
| 03/15/16 | Layden Andrew V. | Telephone call with Ronald McAdams regarding Black Elk's response to Ebit Systems' Subpoena. | 0.20 | 65.00 |
| 03/15/16 | Parrish Jimmy D. | Review Committee subpoena requests to Argo and Liberty. | 0.20 | 105.00 |
| 03/16/16 | Parrish Jimmy D. | Review Committee subpoena to Traveler's. | 0.10 | 52.50 |
| 03/17/16 | Lane Deanna L | Receipt of recent deposition transcripts and exhibits from Ms. McHenry for adding to g:share drive | 0.50 | 125.00 |
| 03/17/16 | Layden Andrew V. | Telephone call with party serving subpoena to Black Elk regarding potential response to subpoena. | 0.30 | 97.50 |
| 03/17/16 | Layden Andrew V. | Correspondence with Digi-Key representative regarding alleged preference. | 0.30 | 97.50 |
| 03/21/16 | Lasko Seth D. | Coordinate with Evolve discovery to process data for Frank Bair for a third party subpoena response, as requested by Mr. Layden. | 0.70 | 266.00 |
| 03/21/16 | Lasko Seth D. | Discuss 3rd party subpoena response with Mr. Layden. | 0.60 | 228.00 |
| 03/21/16 | Layden Andrew V. | Telephone call with counsel for Blue Tide regarding subpoena to Black Elk and response thereto. | 0.30 | 97.50 |
| 03/21/16 | Layden Andrew V. | Telephone call with Ronald McAdams (Debtor's IT employee) regarding documents responsive to subpoena to | 0.50 | 162.50 |

# Baker & Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| Matter Number: | 047878.000208 |
| | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | Black Elk and specifics regarding technology used by Black Elk. | | |
| 03/21/16 | Layden Andrew V. | Review issues regarding Black Elk response to subpoena. | 1.00 | 325.00 |
| 03/22/16 | Lasko Seth D. | Follow up with Mr. Layden and Evolve Discovery regarding additional collection for Frank Bair. | 1.50 | 570.00 |
| 03/22/16 | Parrish Jimmy D. | Review issues regarding JAB/Committee litigation and status. | 0.60 | 315.00 |
| 03/23/16 | Donaho Thomas A. | Review Notice of Dismissal for Want of Prosecution; confer with court clerk and investigate need for motion to reinstate. | 1.00 | 385.00 |
| 03/23/16 | Jenson Karin Scholz | Confer with Mr. Kristianson about next steps on electronic information and follow up with Mr. Bekier regarding same. | 0.30 | 201.00 |
| 03/23/16 | Kristiansen Eric W | Address issues related to condition of electronic data and gaps related to e-mail files that were lost or deleted by others. | 1.80 | 1,062.00 |
| 03/23/16 | Lasko Seth D. | Follow up with Evolve Discovery regarding additional collection for Frank Bair. | 0.60 | 228.00 |
| 03/23/16 | Lasko Seth D. | Forward collection logs to Mr. Kristiansen as requested by Mr. Bekier. | 0.40 | 152.00 |
| 03/24/16 | Kristiansen Eric W | Address issues related to potential motion to reinstate the Vistar lawsuit. | 0.50 | 295.00 |
| 03/24/16 | Kristiansen Eric W | Review potential gaps in data and reasons therefor, and prepare strategy related to recovering the lost data. | 1.80 | 1,062.00 |
| 03/24/16 | Parrish Jimmy D. | Review transactional documents related to Energy XXI and Renaissance Escrows and funding requirements. | 2.10 | 1,102.50 |
| 03/24/16 | Parrish Jimmy D. | Talk with Mr. Gurley regarding Energy XXI and Renaissance escrows. | 0.40 | 210.00 |
| 03/28/16 | Kristiansen Eric W | Continue review of client documents and third party subpoena responses supporting | 1.50 | 885.00 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230557 |
| Matter Number: | 047878.000208 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | reasons for transfers. | | |
| 03/28/16 | Kristiansen Eric W | Prepare for and attend conference with Mr. Fuerst regarding analysis of transfers and evidence supporting same. | 2.00 | 1,180.00 |
| 03/28/16 | Lasko Seth D. | Discuss privilege search parameters with Mr. Layden. | 0.50 | 190.00 |
| 03/28/16 | Layden Andrew V. | Draft and finalize response to subpoena to Black Elk. | 2.70 | 877.50 |
| 03/28/16 | Layden Andrew V. | Telephone call with Plaintiff's counsel Ali Dhanani regarding Black Elk Response to Subpoena. | 0.40 | 130.00 |
| 03/28/16 | Layden Andrew V. | Telephone call with Plaintiff's counsel Kurt Calia regarding Black Elk response to subpoena. | 0.40 | 130.00 |
| 03/28/16 | Layden Andrew V. | Review issues regarding response to Elbit Subpoena. | 0.40 | 130.00 |
| 03/29/16 | Lasko Seth D. | Coordinate creation of third party document production as requested by Mr. Layden. | 0.80 | 304.00 |
| 03/29/16 | Lasko Seth D. | Run additional privilege search term as requested by Mr. Layden. | 0.90 | 342.00 |
| 03/29/16 | Layden Andrew V. | Finalize response to Elbit subpoena to Black Elk. | 0.40 | 130.00 |
| 03/29/16 | Parrish Jimmy D. | Review issues regarding Vistar reinstatement alternatives. | 0.20 | 105.00 |
| 03/30/16 | Lasko Seth D. | Update Mr. Layden regarding third party document production. | 0.20 | 76.00 |
| 03/31/16 | Esmont Joseph M. | Review documents regarding NorthStar; confer with counsel for UCC. | 0.50 | 167.50 |
| 03/31/16 | Lasko Seth D. | Download and perform quality control check on production BE_ELBIT_001 as requested by Mr. Layden. | 2.00 | 760.00 |
| | **Total** | | **49.50** | **21,783.70** |

## Baker&Hostetler LLP

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| B&H File Number: | 07939/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**       **DIP Lending**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16       $       135,552.05**

## Remittance Copy

**Please include this page with payment**

**Invoice No:  50230556**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50230556** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| B&H File Number: | 07939/047878/000209 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **DIP Lending**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | 132,504.60 |
| **Expenses** | $ | 3,047.45 |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | 135,552.05 |

Baker & Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 3 |

**Regarding:** **DIP Lending**

**Matter Number:** 047878.000209

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Green Elizabeth A. | 49.10 | $ 625.00 | $ 30,687.50 |
| Parrish Jimmy D. | 1.90 | 525.00 | 997.50 |
| Rose Jorian L. | 70.10 | 731.00 | 51,243.10 |
| Wearsch Thomas M | 44.20 | 675.00 | 29,835.00 |
| Delaney Michael T. | 2.20 | 405.00 | 891.00 |
| Esmont Joseph M. | 55.30 | 335.00 | 18,525.50 |
| Lane Deanna L | 1.30 | 250.00 | 325.00 |
| **Total** | **224.10** | | **$ 132,504.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/01/16 | Esmont Joseph M. | Prepare for and attend hearing on DIP Credit Agreement. | 2.20 | 737.00 |
| 03/01/16 | Esmont Joseph M. | Review and revise global term sheet. | 1.20 | 402.00 |
| 03/01/16 | Esmont Joseph M. | Meet with Department of Justice regarding global term sheet. | 1.20 | 402.00 |
| 03/01/16 | Esmont Joseph M. | Begin to draft motion for approval of global term sheet. | 2.00 | 670.00 |
| 03/01/16 | Esmont Joseph M. | Meet with interested parties to discuss terms of potential global term sheet. | 1.80 | 603.00 |
| 03/01/16 | Esmont Joseph M. | Review and revise draft order relating to Montco Agreement approval. | 0.40 | 134.00 |
| 03/01/16 | Esmont Joseph M. | Draft notice of filing of Amended Montco Agreement. | 0.30 | 100.50 |
| 03/01/16 | Esmont Joseph M. | Draft notice of filing of potential global term sheet. | 0.30 | 100.50 |
| 03/01/16 | Green Elizabeth A. | Meeting with Lance Gurley regarding global | 0.60 | 375.00 |

**Baker&Hostetler LLP**

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 04/19/16 |
|---|---|---|---|
| | | Invoice Number: | 50230556 |
| | | Matter Number: | 047878.000209 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | DIP agreement. | | |
| 03/01/16 | Green Elizabeth A. | Review exhibits for hearing. | 0.50 | 312.50 |
| 03/01/16 | Green Elizabeth A. | Attend Black Elk hearing on Montco contract and DIP. | 2.70 | 1,687.50 |
| 03/01/16 | Green Elizabeth A. | Review outline of DIP proposal in preparation for hearing. | 0.80 | 500.00 |
| 03/01/16 | Green Elizabeth A. | Working group meeting with Sarah Shultz, PJ Woodwine, Omar Alaniz and Lance Gurley in preparation for hearing and work on DIP global term sheet. | 3.50 | 2,187.50 |
| 03/01/16 | Green Elizabeth A. | Meeting with Marty Beskow regarding three week budget. | 0.50 | 312.50 |
| 03/01/16 | Rose Jorian L. | Attend hearing on DIP for Noteholders and Argo and revised Montco approval order. | 4.10 | 2,997.10 |
| 03/01/16 | Rose Jorian L. | Meetings with Argo and Noteholders regarding revised DIP. | 2.70 | 1,973.70 |
| 03/01/16 | Rose Jorian L. | Review and revise term sheet for Argo and Noteholder DIP. | 0.90 | 657.90 |
| 03/01/16 | Rose Jorian L. | Meeting with BSEE and BOEM regarding DIP term sheet. | 0.40 | 292.40 |
| 03/01/16 | Rose Jorian L. | Telephone conference with counsel for Montco regarding DIP loan negotiations with Noteholders. | 0.50 | 365.50 |
| 03/01/16 | Wearsch Thomas M | Meeting with COEM/BSEE regarding Global Term Sheet. | 0.50 | 337.50 |
| 03/01/16 | Wearsch Thomas M | Review, revise and negotiate Global Term Sheet for filing. | 2.00 | 1,350.00 |
| 03/01/16 | Wearsch Thomas M | Attend hearing on Global Term Sheet. | 2.00 | 1,350.00 |
| 03/01/16 | Wearsch Thomas M | Meeting with parties regarding negotiation of Global Term Sheet. | 2.50 | 1,687.50 |
| 03/01/16 | Wearsch Thomas M | Prepare for hearing. | 1.00 | 675.00 |

## Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

Invoice Date:           04/19/16
Invoice Number:         50230556
Matter Number:     047878.000209
Page 5

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/02/16 | Esmont Joseph M. | Gather documents for use in preparing credit agreement. | 1.30 | 435.50 |
| 03/02/16 | Esmont Joseph M. | Teleconference with counsel for Argo and Noteholders regarding documentation of Argo/Noteholder DIP. | 0.50 | 167.50 |
| 03/02/16 | Esmont Joseph M. | Telephone call with Mr. Curry regarding documents they would require for a potential Northstar resolution, including preparation time. | 0.70 | 234.50 |
| 03/02/16 | Esmont Joseph M. | Plan response to Northstar demands in phone call. | 1.20 | 402.00 |
| 03/02/16 | Esmont Joseph M. | Teleconference with Northstar regarding Argo/Noteholder DIP. | 1.10 | 368.50 |
| 03/02/16 | Esmont Joseph M. | Review Northstar production and documents in preparation for call with Northstar. | 1.80 | 603.00 |
| 03/02/16 | Esmont Joseph M. | Revise term sheet per discussions on Tuesday with interested parties. | 1.10 | 368.50 |
| 03/02/16 | Green Elizabeth A. | Review prior ad hoc DIP credit agreement and Montco credit agreement. | 0.70 | 437.50 |
| 03/02/16 | Rose Jorian L. | Review and revise DIP term sheet including comments from Platinum noteholders and others. | 1.40 | 1,023.40 |
| 03/02/16 | Rose Jorian L. | Conference call with Mr. Goodwin and Noteholders regarding DIP. | 0.70 | 511.70 |
| 03/02/16 | Rose Jorian L. | Telephone conference with directors regarding status of DIP hearing. | 0.70 | 511.70 |
| 03/02/16 | Wearsch Thomas M | Correspondence regarding global Term Sheet. | 0.70 | 472.50 |
| 03/03/16 | Esmont Joseph M. | Begin preparing Rule 4001 summary of terms. | 1.80 | 603.00 |
| 03/03/16 | Esmont Joseph M. | Review and analyze Rule 4001 requirements for DIP Credit motions. | 1.10 | 368.50 |

**Baker&Hostetler** LLP

*Atlanta*       *Chicago*       *Cincinnati*       *Cleveland*       *Columbus*       *Costa Mesa*       *Denver*
*Houston*       *Los Angeles*       *New York*       *Orlando*       *Philadelphia*       *Seattle*       *Washington, DC*

Black Elk Energy Offshore Operations LLC

| | | Invoice Date: | 04/19/16 |
|---|---|---|---|
| | | Invoice Number: | 50230556 |
| | | Matter Number: | 047878.000209 |
| | | | Page 6 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/16 | Esmont Joseph M. | Draft motion to approve new Argo / Noteholder DIP. | 2.40 | 804.00 |
| 03/03/16 | Green Elizabeth A. | Review issues regarding documents for motion for DIP. | 0.80 | 500.00 |
| 03/03/16 | Green Elizabeth A. | Review global term sheet regarding settlement. | 0.30 | 187.50 |
| 03/03/16 | Rose Jorian L. | Email correspondence and telephone conference regarding Mr. Gleit's question regarding cash spent by estate. | 0.50 | 365.50 |
| 03/03/16 | Rose Jorian L. | Telephone conference with Mr. Wearsch regarding status of DIP loan discussions. | 0.50 | 365.50 |
| 03/03/16 | Rose Jorian L. | Telephone conference with Mr. Goodwin regarding surety issues and W&J. | 0.50 | 365.50 |
| 03/03/16 | Rose Jorian L. | Review comments to term sheet by Argonaut and Noteholders. | 0.90 | 657.90 |
| 03/03/16 | Wearsch Thomas M | Conference call with Ms. Schultz regarding strategy for global Term Sheet. | 0.40 | 270.00 |
| 03/04/16 | Delaney Michael T. | Review and provide comments regarding the concise statement of the terms of the credit agreement and proposed order | 1.70 | 688.50 |
| 03/04/16 | Delaney Michael T. | Confer and correspond with Mr. Esmont regarding the concise statement of the terms of the credit agreement and proposed order | 0.30 | 121.50 |
| 03/04/16 | Esmont Joseph M. | Participate in teleconferences regarding status of Argo / Noteholder DIP credit agreement and preparations for filing. | 1.10 | 368.50 |
| 03/04/16 | Esmont Joseph M. | Revise DIP Motion to reflect most recent credit agreement terms. | 0.80 | 268.00 |
| 03/04/16 | Esmont Joseph M. | Plan concise statement for Noteholder/Argo DIP by referring to previously filed versions. | 1.30 | 435.50 |
| 03/04/16 | Esmont Joseph M. | Cross reference material terms of credit agreement in concise statement. | 2.30 | 770.50 |

**Baker & Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230556 |
| Matter Number: | | 047878.000209 |
| | | Page 7 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/04/16 | Esmont Joseph M. | Cross reference material terms of proposed DIP Final Order in concise statement. | 2.30 | 770.50 |
| 03/04/16 | Esmont Joseph M. | Finish first draft of motion to approve Argo / Noteholder DIP. | 2.10 | 703.50 |
| 03/04/16 | Esmont Joseph M. | Review and implement Mr. Wearsch's revisions to motion to approve Argo/Noteholder DIP. | 1.80 | 603.00 |
| 03/04/16 | Green Elizabeth A. | Review issues regarding DIP and telephone call with Jorian Rose regarding documents for DIP. | 0.60 | 375.00 |
| 03/04/16 | Green Elizabeth A. | Review proposed DIP order. | 0.30 | 187.50 |
| 03/04/16 | Green Elizabeth A. | Conference regarding status of DIP documents and issues related to Argo with Lance Gurley. | 0.90 | 562.50 |
| 03/04/16 | Rose Jorian L. | Email correspondence with Noteholders regarding reservation of rights to revise documents for DIP. | 0.40 | 292.40 |
| 03/04/16 | Rose Jorian L. | Review DIP motion for comments. | 1.30 | 950.30 |
| 03/04/16 | Rose Jorian L. | Telephone conference with Mr. Goodwin regarding DIP discussions. | 0.30 | 219.30 |
| 03/04/16 | Wearsch Thomas M | Work to finalize and file DIP Motion. | 1.50 | 1,012.50 |
| 03/07/16 | Esmont Joseph M. | Gather and review records for production to Department of Justice as part of DIP negotiations. | 1.80 | 603.00 |
| 03/07/16 | Esmont Joseph M. | Review Northstar production received as part of DIP negotiations. | 1.40 | 469.00 |
| 03/07/16 | Green Elizabeth A. | Review DIP Order. | 0.40 | 250.00 |
| 03/07/16 | Parrish Jimmy D. | Review issues regarding DIP and Argo alternatives. | 0.40 | 210.00 |
| 03/07/16 | Rose Jorian L. | Review and revise DIP Order for Argonaut and Noteholder DIP. | 1.80 | 1,315.80 |
| 03/07/16 | Rose Jorian L. | Telephone conferences with Blackhill | 0.50 | 365.50 |

**Baker&Hostetler** LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 8 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | regarding status of DIP. | | |
| 03/07/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding financing options. | 0.10 | 67.50 |
| 03/07/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding financing options. | 0.50 | 337.50 |
| 03/08/16 | Esmont Joseph M. | Confer on status of DIP with Ms. Green and Messrs. Wearsch and Rose. | 0.80 | 268.00 |
| 03/08/16 | Green Elizabeth A. | Review proposed credit agreement and order. | 0.90 | 562.50 |
| 03/08/16 | Green Elizabeth A. | Update call regarding status of DIP with Blackhill and team. | 0.80 | 500.00 |
| 03/08/16 | Rose Jorian L. | Conference call with counsel for Montco regarding DIP status. | 0.40 | 292.40 |
| 03/08/16 | Rose Jorian L. | Conference calls with Messrs. Wearsch and Gurley regarding DIP. | 0.60 | 438.60 |
| 03/08/16 | Rose Jorian L. | Review and revise DIP Order for Argo and Noteholder Joint DIP Loan. | 2.30 | 1,681.30 |
| 03/08/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding Global Term Sheet. | 0.20 | 135.00 |
| 03/08/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding Global Term Sheet. | 0.30 | 202.50 |
| 03/08/16 | Wearsch Thomas M | Telephone call with Mr. Okin regarding Global Term Sheet. | 0.30 | 202.50 |
| 03/08/16 | Wearsch Thomas M | Review and revise Final Order and Credit Agreement. | 0.90 | 607.50 |
| 03/09/16 | Esmont Joseph M. | Correspond with the Creditors' Committee regarding documents they seek from Northstar. | 0.40 | 134.00 |
| 03/09/16 | Green Elizabeth A. | Review final order regarding Ad Hoc DIP. | 0.70 | 437.50 |
| 03/09/16 | Rose Jorian L. | Telephone conferences with Messrs. Gurley and Beskow regarding status of DIP. | 0.60 | 438.60 |

# Baker&Hostetler LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| **Houston** | **Los Angeles** | **New York** | **Orlando** | **Philadelphia** | **Seattle** | **Washington, DC** |

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 9 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/09/16 | Rose Jorian L. | Conference call with counsel for Noteholders regarding status of DIP. | 0.50 | 365.50 |
| 03/09/16 | Rose Jorian L. | Conference call with Mr. Goodwin regarding status of DIP. | 0.60 | 438.60 |
| 03/09/16 | Rose Jorian L. | Review draft Credit Agreement for Argo and Noteholder DIP. | 2.30 | 1,681.30 |
| 03/09/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding global Term Sheet. | 0.10 | 67.50 |
| 03/09/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding global Term Sheet. | 0.30 | 202.50 |
| 03/09/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding global Term Sheet. | 0.10 | 67.50 |
| 03/09/16 | Wearsch Thomas M | Review, revise and circulate comments to FInal Order and Credit Agreement. | 1.30 | 877.50 |
| 03/10/16 | Esmont Joseph M. | Miscellaneous tasks to move DIP motion forward. | 0.50 | 167.50 |
| 03/10/16 | Rose Jorian L. | Review and revise Credit Agreement for Argonaut and Noteholder DIP. | 1.90 | 1,388.90 |
| 03/10/16 | Rose Jorian L. | Telephone conferences with Messrs. Wearsch and Gurley regarding DIP status. | 0.40 | 292.40 |
| 03/10/16 | Wearsch Thomas M | Telephone call with Mr. Rose regarding global Term Sheet. | 0.40 | 270.00 |
| 03/10/16 | Wearsch Thomas M | Telephone call with Mr. Gurley regarding global Term Sheet. | 0.10 | 67.50 |
| 03/11/16 | Esmont Joseph M. | Analyze ways to get committee on-board with DIP proposal. | 1.70 | 569.50 |
| 03/11/16 | Rose Jorian L. | Telephone conference with Mr. Wearsch and Ms. Schulz regarding potential DIP changes. | 0.60 | 438.60 |
| 03/11/16 | Rose Jorian L. | Telephone conference with Mr. Gleit regarding potential DIP discussions. | 0.40 | 292.40 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

Invoice Date: 04/19/16
Invoice Number: 50230556
Matter Number: 047878.000209
Page 10

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/11/16 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding update on DIP discussions. | 0.60 | 438.60 |
| 03/11/16 | Wearsch Thomas M | Meeting with Mr. Gurley regarding strategy and financing options. | 1.00 | 675.00 |
| 03/11/16 | Wearsch Thomas M | Draft summary for team of status of negotiations. | 0.40 | 270.00 |
| 03/11/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding note holder financing. | 0.20 | 135.00 |
| 03/11/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding global Term Sheet resolution. | 0.30 | 202.50 |
| 03/11/16 | Wearsch Thomas M | Calls with Mr. Rose regarding financing options. | 0.30 | 202.50 |
| 03/14/16 | Green Elizabeth A. | Telephone call with Lance Gurley regarding status of negotiations regarding DIP. | 0.60 | 375.00 |
| 03/14/16 | Green Elizabeth A. | Review issues regarding Argo and noteholder status in order to determine issues for hearing on March 18, 2016. | 1.20 | 750.00 |
| 03/14/16 | Parrish Jimmy D. | Review issues regarding Montco agreement and DIP terms, | 0.60 | 315.00 |
| 03/14/16 | Rose Jorian L. | Conference calls with counsel for Noteholders regarding DIP terms. | 0.80 | 584.80 |
| 03/14/16 | Rose Jorian L. | Conference call with Argonaut and Noteholders regarding revised DIP terms. | 0.60 | 438.60 |
| 03/14/16 | Wearsch Thomas M | Correspondence regarding DIP progress. | 0.50 | 337.50 |
| 03/14/16 | Wearsch Thomas M | Conference Call with Messrs. Kuebel, Lapperouse and Rose regarding DIP progress and P&A Plan. | 0.80 | 540.00 |
| 03/14/16 | Wearsch Thomas M | Telephone call with Mr. Goodwine regarding DIP progress. | 0.50 | 337.50 |
| 03/14/16 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding DIP progress. | 0.20 | 135.00 |
| 03/14/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding | 0.30 | 202.50 |

Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 11 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | DIP progress. | | |
| 03/15/16 | Esmont Joseph M. | Prepare DIP exhibits. | 2.20 | 737.00 |
| 03/15/16 | Esmont Joseph M. | Prepare closing documents for split DIP. | 1.90 | 636.50 |
| 03/15/16 | Green Elizabeth A. | Review exhibit list for hearing and revise same. | 0.40 | 250.00 |
| 03/15/16 | Green Elizabeth A. | Review agenda for hearing and revise same. | 0.30 | 187.50 |
| 03/15/16 | Green Elizabeth A. | Review issues regarding possible financing DIP and status regarding hearing on March 18, 2016. | 0.90 | 562.50 |
| 03/15/16 | Parrish Jimmy D. | Review status of DIP proposal. | 0.60 | 315.00 |
| 03/15/16 | Parrish Jimmy D. | Review and revise agenda. | 0.10 | 52.50 |
| 03/15/16 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding DIP status and comments from Argonaut and Noteholders. | 0.70 | 511.70 |
| 03/15/16 | Wearsch Thomas M | Correspondence regarding DIP progress. | 1.00 | 675.00 |
| 03/15/16 | Wearsch Thomas M | Telephone call with Mr. Okin regarding DIP progress. | 0.50 | 337.50 |
| 03/15/16 | Wearsch Thomas M | Telephone call with Ms. Schultz regarding DIP progress. | 0.40 | 270.00 |
| 03/16/16 | Esmont Joseph M. | Negotiate schedules to credit agreement and revise same. | 2.00 | 670.00 |
| 03/16/16 | Esmont Joseph M. | Plan strategy for DIP hearing. | 2.00 | 670.00 |
| 03/16/16 | Green Elizabeth A. | Review DIP order and credit agreement in preparation for hearing. | 1.60 | 1,000.00 |
| 03/16/16 | Green Elizabeth A. | Review DIP order and credit agreement in preparation for hearing. | 1.60 | 1,000.00 |
| 03/16/16 | Green Elizabeth A. | Review exhibits for hearing. | 0.90 | 562.50 |
| 03/16/16 | Lane Deanna L | Finalized agenda and witness/exhibit list for 3-18 hearing; uploaded same to court | 0.80 | 200.00 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 12 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| | | docket; uploaded same to court website; circulated exhibits to interested parties | | |
| 03/16/16 | Parrish Jimmy D. | Review Committee objection to DIP. | 0.20 | 105.00 |
| 03/16/16 | Rose Jorian L. | Telephone conferences with Montco counsel regarding DIP provisions and Montco DIP. | 0.40 | 292.40 |
| 03/16/16 | Rose Jorian L. | Review and revise DIP Order per Montco comments. | 1.30 | 950.30 |
| 03/16/16 | Rose Jorian L. | Review objections to DIP filed by Committee and various parties. | 1.80 | 1,315.80 |
| 03/16/16 | Wearsch Thomas M | Correspondence regarding DIP negotiations. | 1.50 | 1,012.50 |
| 03/16/16 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Okin regarding DIP negotiations. | 0.50 | 337.50 |
| 03/16/16 | Wearsch Thomas M | Conference call with Ms. Schultz and Mr. Goodwine regarding DIP negotiations. | 0.70 | 472.50 |
| 03/17/16 | Esmont Joseph M. | Analyze DIP hearing exhibits. | 2.20 | 737.00 |
| 03/17/16 | Esmont Joseph M. | Confer with Black Hill regarding DIP hearing strategy. | 1.80 | 603.00 |
| 03/17/16 | Green Elizabeth A. | Telephone call with David Stamer regarding issues related to DIP order. | 0.50 | 312.50 |
| 03/17/16 | Green Elizabeth A. | Outline additional issues regarding hearing. | 0.90 | 562.50 |
| 03/17/16 | Green Elizabeth A. | Telephone call with BSEE and BOEM egarding DIP. | 0.80 | 500.00 |
| 03/17/16 | Green Elizabeth A. | Conference with Black Hill and Baker team regarding hearing. | 1.90 | 1,187.50 |
| 03/17/16 | Green Elizabeth A. | Review documents for evidence regarding contested hearing. | 1.20 | 750.00 |
| 03/17/16 | Green Elizabeth A. | Outline testimony regarding Argo / noteholder DIP. | 1.70 | 1,062.50 |
| 03/17/16 | Green Elizabeth A. | Review and revise term order. | 0.90 | 562.50 |

Baker&Hostetler LLP

Atlanta      Chicago      Cincinnati      Cleveland      Columbus      Costa Mesa      Denver
Houston      Los Angeles      New York      Orlando      Philadelphia      Seattle      Washington, DC

Black Elk Energy Offshore Operations LLC

Invoice Date: 04/19/16
Invoice Number: 50230556
Matter Number: 047878.000209
Page 13

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/16 | Green Elizabeth A. | Review additional comments from Argo and M. Orger. | 0.30 | 187.50 |
| 03/17/16 | Green Elizabeth A. | Review redline of order. | 0.90 | 562.50 |
| 03/17/16 | Green Elizabeth A. | Telephone call with PJ Goodwine regarding hearing and Argo issues. | 0.60 | 375.00 |
| 03/17/16 | Green Elizabeth A. | Conference with Tom Wearsch, Jorian Rose and Lance Gurley regarding strategy for hearing. | 1.40 | 875.00 |
| 03/17/16 | Green Elizabeth A. | Review BSEE and BOEM objection and prepare argument in opposition. | 1.10 | 687.50 |
| 03/17/16 | Green Elizabeth A. | Review issues regarding Nippon objection. | 0.50 | 312.50 |
| 03/17/16 | Lane Deanna L | Preparing a notice of filing of Amended Declaration of Lance Gurley and Amended Budget; e-filing and circulating same to interested parties | 0.50 | 125.00 |
| 03/17/16 | Rose Jorian L. | Conference call with Committee and Noteholders regarding DIP settlement. | 0.80 | 584.80 |
| 03/17/16 | Rose Jorian L. | Provide information to Department of Justice regarding prior DIP terms. | 0.60 | 438.60 |
| 03/17/16 | Rose Jorian L. | Telephone conferences with Noteholders counsel regarding DIP negotiations. | 0.80 | 584.80 |
| 03/17/16 | Rose Jorian L. | Prepare Mr. Gurley for testimony at DIP hearing. | 0.90 | 657.90 |
| 03/17/16 | Rose Jorian L. | Review and revise draft DIP Order for Argonaut and Noteholders. | 2.20 | 1,608.20 |
| 03/17/16 | Rose Jorian L. | Conference call with government regarding DIP discussions. | 0.80 | 584.80 |
| 03/17/16 | Wearsch Thomas M | Work with parties to negotiate terms of consensual DIP. | 2.50 | 1,687.50 |
| 03/17/16 | Wearsch Thomas M | Work on draft DIP documents with Mr. Staber. | 1.00 | 675.00 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 14 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/17/16 | Wearsch Thomas M | Telephone calls with Ms. Schultz regarding comments to DIP Order. | 1.00 | 675.00 |
| 03/17/16 | Wearsch Thomas M | Telephone calls with Mr. Eisenberg regarding comments to DIP Order. | 0.40 | 270.00 |
| 03/17/16 | Wearsch Thomas M | Telephone calls with Ms. Hudson regarding comments to DIP Order. | 0.90 | 607.50 |
| 03/17/16 | Wearsch Thomas M | Telephone calls with Mr. Goodwine regarding comments to DIP Order. | 0.70 | 472.50 |
| 03/17/16 | Wearsch Thomas M | Review and comment on Final DIP Order draft and Credit Agreement. | 1.50 | 1,012.50 |
| 03/18/16 | Esmont Joseph M. | Draft exhibits to DIP credit agreement. | 2.50 | 837.50 |
| 03/18/16 | Green Elizabeth A. | Attend hearing on DIP and negotiations during recesses. | 5.00 | 3,125.00 |
| 03/18/16 | Green Elizabeth A. | Meeting with noteholders, committee and Argo regarding DIP order and terms. | 1.10 | 687.50 |
| 03/18/16 | Green Elizabeth A. | Meeting with Jeff Jones regarding DIP issues. | 0.50 | 312.50 |
| 03/18/16 | Green Elizabeth A. | Meeting with Sarah Shultz regarding issues related to DIP and revisions. | 0.80 | 500.00 |
| 03/18/16 | Green Elizabeth A. | Prepare Lance Gurley for hearing. | 1.10 | 687.50 |
| 03/18/16 | Green Elizabeth A. | Prepare Lance Gurley testimony outline to include additional items. | 0.90 | 562.50 |
| 03/18/16 | Green Elizabeth A. | Prepare for hearing on DIP. | 2.50 | 1,562.50 |
| 03/18/16 | Green Elizabeth A. | Meeting with Sarah Shultz, Matt Okin and David Curry regarding noteholder liens. | 0.70 | 437.50 |
| 03/18/16 | Green Elizabeth A. | Meeting with PJ Goodwine regarding Argo bond swap. | 0.40 | 250.00 |
| 03/18/16 | Green Elizabeth A. | Review previous DIP budget with Marty Beskow. | 0.40 | 250.00 |
| 03/18/16 | Rose Jorian L. | Conference call with independent directors regarding approval of DIP. | 0.50 | 365.50 |

# Baker&Hostetler LLP

Atlanta   Chicago   Cincinnati   Cleveland   Columbus   Costa Mesa   Denver
Houston   Los Angeles   New York   Orlando   Philadelphia   Seattle   Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 15 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/18/16 | Rose Jorian L. | Meetings with Committee and Argonaut and Noteholders regarding potential resolution of issues. | 0.80 | 584.80 |
| 03/18/16 | Rose Jorian L. | Review and revise DIP Order and revised provisions from Committee. | 1.10 | 804.10 |
| 03/18/16 | Rose Jorian L. | Meetings with Noteholders and Argonaut regarding DIP revisions. | 0.70 | 511.70 |
| 03/18/16 | Rose Jorian L. | Meeting with Department of Justice regarding amended DIP provisions. | 0.60 | 438.60 |
| 03/18/16 | Rose Jorian L. | Hearing on DIP Financing for Argonaut and Noteholder DIP. | 5.20 | 3,801.20 |
| 03/18/16 | Wearsch Thomas M | Review and revise proposed Final DIP Order. | 1.80 | 1,215.00 |
| 03/18/16 | Wearsch Thomas M | Attend hearing on Final DIP. | 3.00 | 2,025.00 |
| 03/18/16 | Wearsch Thomas M | Meeting with parties to DIP to conduct final negotiations on same. | 3.50 | 2,362.50 |
| 03/18/16 | Wearsch Thomas M | Prepare for Final DIP Hearing. | 1.00 | 675.00 |
| 03/21/16 | Delaney Michael T. | Review schedules to credit agreement; confer with Mr. Rose regarding the same | 0.20 | 81.00 |
| 03/21/16 | Rose Jorian L. | Telephone conferences with Messrs. Esmont and Delaney regarding DIP schedules. | 0.60 | 438.60 |
| 03/21/16 | Rose Jorian L. | Telephone conferences with Messrs. Wearsch and Goodwin regarding interim funding. | 0.50 | 365.50 |
| 03/21/16 | Rose Jorian L. | Review ancillary document to DIP and comments from. | 1.60 | 1,169.60 |
| 03/21/16 | Rose Jorian L. | Telephone conferences with Mr. Gurley regarding DIP budget and schedules. | 0.60 | 438.60 |
| 03/21/16 | Rose Jorian L. | Review and revise DIP schedules for split DIP. | 1.80 | 1,315.80 |

Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | Invoice Date: | 04/19/16 |
|---|---|---|
| | Invoice Number: | 50230556 |
| | Matter Number: | 047878.000209 |
| | | Page 16 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/21/16 | Wearsch Thomas M | Telephone calls with Ms. Schultz regarding DIP Funding. | 0.40 | 270.00 |
| 03/21/16 | Wearsch Thomas M | Telephone calls with Mr. Goodwine regarding DIP funding. | 0.30 | 202.50 |
| 03/21/16 | Wearsch Thomas M | Telephone calls with Mr. Gurley regarding DIP Budget. | 0.40 | 270.00 |
| 03/21/16 | Wearsch Thomas M | Work to review and finalize DIP documents for closing. | 1.00 | 675.00 |
| 03/21/16 | Wearsch Thomas M | Telephone calls with Mr. Rose regarding DIP Documents. | 0.50 | 337.50 |
| 03/23/16 | Rose Jorian L. | Email correspondence and telephone conferences with counsel for Montco regarding payoff issues. | 0.60 | 438.60 |
| 03/23/16 | Rose Jorian L. | Telephone conferences with counsel for the Noteholders regarding DIP credit agreement issues. | 0.60 | 438.60 |
| 03/23/16 | Rose Jorian L. | Review and revise DIP credit agreement in light of Lenders' comments. | 2.80 | 2,046.80 |
| 03/24/16 | Rose Jorian L. | Review and revise credit agreement regarding fee issues. | 1.60 | 1,169.60 |
| 03/24/16 | Rose Jorian L. | Conference calls with counsel for Noteholders regarding DIP funding issues. | 0.60 | 438.60 |
| 03/24/16 | Rose Jorian L. | Conference call with Mr. Okin regarding plan structure and DIP funding. | 0.80 | 584.80 |
| 03/25/16 | Rose Jorian L. | Telephone conferences with counsel for Noteholders regarding DIP revisions. | 0.90 | 657.90 |
| 03/25/16 | Rose Jorian L. | Review and revise Credit Agreement comments from Noteholders. | 2.80 | 2,046.80 |
| 03/28/16 | Rose Jorian L. | Review fee letter from DIP administrative agent. | 0.70 | 511.70 |
| 03/28/16 | Rose Jorian L. | Conference calls with DIP Lender's counsel regarding DIP closing and funding. | 0.50 | 365.50 |

## Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230556 |
| Matter Number: | 047878.000209 |
| | Page 17 |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/28/16 | Rose Jorian L. | Review flow of funds memorandum from Blackhill for DIP Funding. | 0.70 | 511.70 |
| 03/28/16 | Rose Jorian L. | Review and revise DIP Credit Agreement and review DIP Lenders multiple comments. | 1.90 | 1,388.90 |
| 03/29/16 | Rose Jorian L. | Email correspondence and telephone conferences with DIP Lender's counsel regarding DIP Funding. | 0.60 | 438.60 |
| 03/30/16 | Green Elizabeth A. | Review DIP budget. | 0.50 | 312.50 |
| | **Total** | | **224.10** | **132,504.60** |

## Expenses and Other Charges

| | | |
|---|---|---|
| 03/01/16 | Ground Transportation Out of Town (E110) Parking; Joseph Esmont; Meetings with interested parties and attend Department of Justice hearing regarding terms of DIP Credit Agreement.; Mar 01, 2016; | 53.00 |
| 03/16/16 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from Houston office to meeting to prepare for DIP hearing.; Mar 16, 2016; | 7.30 |
| 03/16/16 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from meeting to hotel from preparing for DIP hearing.; Mar 16, 2016; | 7.00 |
| 03/16/16 | Ground Transportation Out of Town (E110) Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from airport to Houston office to prepare for DIP hearing.; Mar 16, 2016; | 27.58 |
| 03/18/16 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense to Houston airport from DIP hearing.; Mar 18, 2016; | 47.39 |
| 03/19/16 | Taxi/Car Service; Jorian Rose; UBER UBER 866-576-1039 CA; Taxi expense from Newark Airport from trip to Houston, Texas for DIP hearing.; Mar 19, 2016; | 83.58 |
| | **Subtotal - Ground Transportation Out of Town (E110)** | **225.85** |

| | | |
|---|---|---|
| 03/16/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flight expense to/from Houston, Texas for DIP hearing.; | 1,075.10 |
| 03/16/16 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expense for flight to Houston, Texas for DIP hearing.; | 75.00 |

**Baker&Hostetler LLP**

Black Elk Energy Offshore Operations LLC

| | | |
|---|---|---|
| Invoice Date: | | 04/19/16 |
| Invoice Number: | | 50230556 |
| Matter Number: | | 047878.000209 |
| | | Page 18 |

| | | |
|---|---|---:|
| 03/18/16 | Airfare; Jorian Rose; UNITED AIRLINES CLEVELAND OH; Flight expense for flight from Houston, Texas from DIP hearing.; | 562.55 |
| 03/18/16 | Airfare/Trainfare (E110) Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Airfare expense during flight from Houston, Texas from DIP hearing.; | 95.00 |
| 03/18/16 | Airfare; Jorian Rose; Refund of flight expense for flight from Houston, Texas from DIP hearing.; | (537.55) |
| 03/18/16 | Airfare; Jorian Rose; UNITED AIRLINES HOUSTON TX; Flight expense for flight from Houston, Texas for DIP hearing.; | 84.00 |
| 03/19/16 | Airfare; Jorian Rose; Flight expense for flight from Houston, Texas from DIP hearing.; | 537.55 |
| | **Subtotal - Airfare/Trainfare (E110)** | **1,891.65** |
| | | |
| 03/16/16 | Meals while Traveling (E110) Breakfast; Jorian Rose; LAGUARDIAAUBONPAIN79 NEW YORK NY; Breakfast meal expense during trip to Houston, Texas for DIP hearing.; Mar 16, 2016; | 17.77 |
| 03/18/16 | Dinner; Jorian Rose; 6051162 - CAMDEN MAR HOUSTON TX; Dinner meal expense during trip to Houston, Texas for DIP hearing.; Mar 18, 2016; | 18.30 |
| | **Subtotal - Meals while Traveling (E110)** | **36.07** |
| | | |
| 03/16/16 | Lodging (E110) Lodging; Jorian Rose; Hotel expense during trip to Houston, Texas for DIP hearing.; Mar 16, 2016 | 620.10 |
| 03/18/16 | Lodging (E110) Lodging; Jorian Rose; Cancelled hotel expense during trip to Houston, Texas for Black Elk hearing.; Mar 18, 2016 | 273.78 |
| | **Subtotal - Lodging (E110)** | **893.88** |
| | | |
| | **Total** | **$   3,047.45** |

# Baker&Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230555 |
| B&H File Number: | 07939/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**      **Asset Sales**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**      $      **5,959.80**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50230555**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| **Reference Invoice No:**<br>**50230555** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230555 |
| B&H File Number: | 07939/047878/000210 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

**Regarding:**          **Asset Sales**

For professional services rendered through March 31, 2016

| | | |
|---|---|---|
| **Fees** | $ | **5,959.80** |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** | $ | **5,959.80** |

# Baker&Hostetler LLP

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230555 |
| Matter Number: | 047878.000210 |
| | Page 3 |

**Regarding:**  **Asset Sales**

**Matter Number:**  047878.000210

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 2.30 | $ 731.00 | $ 1,681.30 |
| Wearsch Thomas M | 1.10 | 675.00 | 742.50 |
| English Jr W John | 5.20 | 680.00 | 3,536.00 |
| **Total** | **8.60** | | **$ 5,959.80** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/02/16 | Rose Jorian L. | Telephone conference with counsel for Shell regarding non-op sale. | 0.60 | 438.60 |
| 03/02/16 | Wearsch Thomas M | Telephone call with Mr. Alaniz regarding North star. | 0.30 | 202.50 |
| 03/02/16 | Wearsch Thomas M | Telephone call with North star regarding resolution of claims. | 0.50 | 337.50 |
| 03/03/16 | English Jr W John | Prepare e-mail to Mr. Rose regarding draft letter of intent. | 0.30 | 204.00 |
| 03/03/16 | English Jr W John | Review draft letter of intent sent by Mr. Rose and prepare comments on same. | 1.50 | 1,020.00 |
| 03/03/16 | English Jr W John | Telephone conference with Mr. Rose regarding review of letter of intent relating to Enchilada, Salsa and Macaroni prospects. | 0.30 | 204.00 |
| 03/03/16 | Rose Jorian L. | Review and revise term sheet for certain wells to be sold to Shell. | 1.70 | 1,242.70 |
| 03/09/16 | Wearsch Thomas M | Telephone call with Messrs. Alaniz, Grille and Gurley regarding North star. | 0.30 | 202.50 |
| 03/14/16 | English Jr W John | Telephone conference with Mr. Rose regarding telephone conference with purchasers' counsel. | 0.30 | 204.00 |

# Baker & Hostetler LLP

| Atlanta | Chicago | Cincinnati | Cleveland | Columbus | Costa Mesa | Denver |
|---|---|---|---|---|---|---|
| Houston | Los Angeles | New York | Orlando | Philadelphia | Seattle | Washington, DC |

Black Elk Energy Offshore Operations LLC

| | | | |
|---|---|---|---|
| | Invoice Date: | | 04/19/16 |
| | Invoice Number: | | 50230555 |
| | Matter Number: | | 047878.000210 |
| | | | Page 4 |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/14/16 | English Jr W John | Review draft terms sheet and comments on prior draft. | 0.50 | 340.00 |
| 03/14/16 | English Jr W John | Telephone conference with purchasers' counsel and Mr. Rose regarding status of draft purchase and sale agreement and procedural matters regarding the method of sale. | 0.30 | 204.00 |
| 03/28/16 | English Jr W John | Review draft purchase and sale agreement sent by Mr. Rose. | 2.00 | 1,360.00 |
| | **Total** | | **8.60** | **5,959.80** |

**Baker&Hostetler** LLP

| | | | | | | |
|---|---|---|---|---|---|---|
| *Atlanta* | *Chicago* | *Cincinnati* | *Cleveland* | *Columbus* | *Costa Mesa* | *Denver* |
| *Houston* | *Los Angeles* | *New York* | *Orlando* | *Philadelphia* | *Seattle* | *Washington, DC* |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230554 |
| B&H File Number: | 07939/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

---

**Regarding:**          **Committee Meetings**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16          $          978.60**

# Remittance Copy

**Please include this page with payment**

**Invoice No:  50230554**

**Firm Contact Information**

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>**P.O. Box 70189**<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br>**SWIFT Code: KEYBUS33** |
|---|---|
| Reference Invoice No:<br>**50230554** | Email the "Remittance Copy" to<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230554 |
| B&H File Number: | 07939/047878/000212 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**          **Committee Meetings**

For professional services rendered through March 31, 2016

**Fees**                                    $          978.60

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**                    $          978.60

# Baker&Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230554 |
| Matter Number: | 047878.000212 |
| | Page 3 |

**Regarding:** **Committee Meetings**

**Matter Number:** 047878.000212

| Name | Hours | Rate | Amount |
|---|---|---|---|
| Rose Jorian L. | 0.60 | $ 731.00 | $ 438.60 |
| Wearsch Thomas M | 0.80 | 675.00 | 540.00 |
| **Total** | **1.40** | **$** | **978.60** |

| Date | Name | Description | Hours | Amount |
|---|---|---|---|---|
| 03/03/16 | Wearsch Thomas M | Telephone calls with Mr. Okin regarding extension. | 0.40 | 270.00 |
| 03/03/16 | Wearsch Thomas M | Work on extension issue for Committee. | 0.40 | 270.00 |
| 03/04/16 | Rose Jorian L. | Email correspondence and telephone conference with Noteholders regarding settlement discussions with Committee. | 0.60 | 438.60 |
| | **Total** | | **1.40** | **978.60** |

**Baker&Hostetler** LLP

*Atlanta* *Chicago* *Cincinnati* *Cleveland* *Columbus* *Costa Mesa* *Denver*
*Houston* *Los Angeles* *New York* *Orlando* *Philadelphia* *Seattle* *Washington, DC*

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230552 |
| B&H File Number: | 07939/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 1 |

**Regarding:**      **BSEE and Environmental Claims**

For professional services rendered through March 31, 2016

**BALANCE FOR THIS INVOICE DUE BY 05/19/16**      $      **1,812.50**

# Remittance Copy

**Please include this page with payment**

**Invoice No: 50230552**

## Firm Contact Information

Elie Sanchez
(407) 649-3923
efsanchez@bakerlaw.com

| Please Remit To:<br>**Baker & Hostetler LLP**<br>P.O. Box 70189<br>**Cleveland, OH  44190-0189** | FOR WIRE REMITTANCES:<br>**Baker & Hostetler LLP**<br>**KeyBank, N.A., Cleveland, OH**<br>**Account No: 1001516552 / ABA 041001039**<br><u>**SWIFT Code: KEYBUS33**</u> |
|---|---|
| **Reference Invoice No:**<br>**50230552** | **Email the "Remittance Copy" to**<br>**bakerlockbox@bakerlaw.com** |

# BakerHostetler

Black Elk Energy Offshore Operations, LLC
3100 South Gessner, Ste. 210
Houston, TX 77063

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230552 |
| B&H File Number: | 07939/047878/000214 |
| Taxpayer ID Number: | 34-0082025 |
| | Page 2 |

---

**Regarding:**        **BSEE and Environmental Claims**

For professional services rendered through March 31, 2016

|                                          |      |         |   |          |
|------------------------------------------|------|---------|---|----------|
| **Fees**                                 | $    | 1,812.50 |  |          |
| **BALANCE FOR THIS INVOICE DUE BY 05/19/16** |  |  | $ | 1,812.50 |

Baker&Hostetler LLP

Atlanta        Chicago        Cincinnati        Cleveland        Columbus        Costa Mesa        Denver
Houston        Los Angeles        New York        Orlando        Philadelphia        Seattle        Washington, DC

Black Elk Energy Offshore Operations LLC

| | |
|---|---|
| Invoice Date: | 04/19/16 |
| Invoice Number: | 50230552 |
| Matter Number: | 047878.000214 |
| | Page 3 |

**Regarding:**    **BSEE and Environmental Claims**

Matter Number:    047878.000214

| Name | Hours | Rate | Amount |
|------|-------|------|--------|
| Green Elizabeth A. | 2.90 | $ 625.00 | $ 1,812.50 |
| **Total** | **2.90** | | $ **1,812.50** |

| Date | Name | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| 03/01/16 | Green Elizabeth A. | Meeting regarding BSEE and BOEM related to P & A Plan. | 1.00 | 625.00 |
| 03/04/16 | Green Elizabeth A. | Review potential trust issues for non operating assets in plan compliance with BSEE regulations. | 1.10 | 687.50 |
| 03/18/16 | Green Elizabeth A. | Meeting with BSEE and BOEM regarding environmental issues and P & A Plan. | 0.80 | 500.00 |
| | | **Total** | **2.90** | **1,812.50** |

# Baker & Hostetler LLP

Atlanta    Chicago    Cincinnati    Cleveland    Columbus    Costa Mesa    Denver
Houston    Los Angeles    New York    Orlando    Philadelphia    Seattle    Washington, DC