

# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035**

Invoice Date: **Friday, January 16, 2015**

Due Date:

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  77063**

Phone: **(281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | DUAL POT FILTER UNIT - 38 X 30" 2-5 MICRON FILTERS<br>Serial Number: 6011 | | 11/1/2014<br>11/7/2014 | 7 | 250.00 | 1,750.00 |
| 38 | #6011: 2-5 MICRON X 30" FILTERS, CHARGE FOR FILTERS IN UNIT<br>Serial Number: FILTERS | 12.50 | | | | 475.00 |
| 38 | 2-5 MICRON FILTERS X 30"<br>Serial Number: 126 | 12.50 | | | | 475.00 |
| 1 | 1/2" X 5'  GAL 4 LEG STST W/ MASTER LINK ON TOP 8.8 TON 3/15-DOM 2-12<br>Serial Number: SL255258 | | 11/1/2014<br>11/7/2014 | 7 | 21.00 | 147.00 |
| 2 | NITROGEN BOTTLE RACK 12 PKS [POSM18864]<br>Serial Number: SUB RENTALS | | 11/1/2014<br>11/7/2014 | 7 | 142.40 | 1,993.60 |
| 2 | SLING FOR BOTTLE RACKS [POSM18864]<br>Serial Number: SUB RENTALS | | 11/1/2014<br>11/7/2014 | 7 | 10.50 | 147.00 |
| 24 | REFILL NITROGEN BOTTLES<br>Serial Number: SALE ITEMS | 25.93 | | | | 622.32 |
| 7 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3669, 5411, 3718, 3755, 2028, 2817, 2783 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 1,225.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSON STRAIGHT<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 175.00 |
| 24 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3716, 3773, 3615, 2005, 3738, 2018, 2896, 2739, 2008, 3666, 2765, 2778, 1910, 2816, 1998, 2022, 3778, 2017, 2881, 3616, 3657, 1901, 3603, 2733 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 4,200.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2785, 2078 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 350.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT<br>Serial Number: 3652 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 175.00 |
| 4 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1294, 2722, 2720, 2787 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 700.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT<br>Serial Number: 3631 | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 175.00 |
| 7 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT | | 11/1/2014 | 7 | 25.00 | 1,225.00 |

=============== CONTINUED ON PAGE 2 ===============



EXHIBIT
1



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 2)**

**Invoice Date:** Friday, January 16, 2015

**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:     **BLACK ELK ENERGY**
                **3100 S. GESSNER RD. SUITE 215**
                **HOUSTON, TEXAS  77063**

                **Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 1989, 2860, 1997, 2086, 2084, 2734, 1253 | | 11/7/2014 | | | |
| 3 | 2" 1502 2' STRAIGHT 15M<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" X 2' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1203 | | 11/1/2014<br>11/7/2014 | 7 | 18.00 | 126.00 |
| 4 | 2" X  2' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1260, 5436, 5438, 3783 | | 11/1/2014<br>11/7/2014 | 7 | 18.00 | 504.00 |
| 3 | 2" X  1' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 5429, 5430, 3698 | | 11/1/2014<br>11/7/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" 1502 X 1' LONG 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1435 | | 11/1/2014<br>11/7/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1188 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2211 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1181 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2204 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1169 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2215 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3288, 3805 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 420.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1731 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3272, 3897, 3895, 3891, 3896, 3844 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 1,260.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST - NOT RETURNED | 1,215.30 | 11/1/2014<br>11/7/2014 | | | 1,215.30 |

============== CONTINUED ON PAGE 3 ==============



## R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 3)**

**Invoice Date:** Friday, January 16, 2015
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  77063**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 3844 | | | | | |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3470 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM - NOT RETURNED<br>Serial Number: 3470 | 1,215.30 | 11/1/2014<br>11/7/2014 | | | 1,215.30 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3430 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1703 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3251. | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3822. | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3892, 3890, 3888, 3889,<br>3894, 3893 | | 11/1/2014<br>11/7/2014 | 7 | 30.00 | 1,260.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER MSI (SERIAL#A822240)<br>Serial Number: 2331 | | 11/1/2014<br>11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1414. | | 11/1/2014<br>11/7/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 4772, 2355 | | 11/1/2014<br>11/7/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1885 | | 11/1/2014<br>11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 2534 | | 11/1/2014<br>11/7/2014 | 7 | 15.00 | 105.00 |

=============== CONTINUED ON PAGE 4 ===============



# R.R.T.
## MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 4)**

**Invoice Date:** Friday, January 16, 2015
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
3100 S. GESSNER RD. SUITE 215
HOUSTON, TEXAS   77063

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 2 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 3389, 3376 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER- KEMPER<br>Serial Number: 4701 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 1866 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 3 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1410, 1411, 1412 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 315.00 |
| 1 | 2" MALE  X 2" MALE  15M INTEGRAL WECO X-OVER<br>Serial Number: 1483 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1484 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1479. | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M X-OVER<br>Serial Number: 1892, 1469 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRALWECO X-OVER<br>Serial Number: 1434. | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER -BEST (SERIAL#ID150-4)<br>Serial Number: 2369 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 3 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 1634, 1835, 2542 | | 11/1/2014 11/7/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4961 | | 11/1/2014 11/7/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" 15M INTEGRAL WECO TEE W X T X T<br>Serial Number: 4947 | | 11/1/2014 11/7/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T) | | 11/1/2014 | 7 | 18.00 | 126.00 |

============== CONTINUED ON PAGE 5 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd. Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 5)**

**Invoice Date:** Friday, January 16, 2015
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  77063**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET 17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 2376 | | 11/7/2014 | | | |
| 1 | 2" 15M INTEGRAL WECO TEE W X T X T  Serial Number: 4944 | | 11/1/2014 11/7/2014 | 7 | 18.00 | 126.00 |
| 2 | 2" 15M INTEGRAL WECO TEE  Serial Number: 1600, MISC. | | 11/1/2014 11/7/2014 | 7 | 18.00 | 252.00 |
| 1 | 2" 15M INTEGRAL TARGET TEES  Serial Number: 1518 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" INTERGRAL 15M TARGET TEES  Serial Number: 1588 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" 15M INTEGRAL TARGET TEES  Serial Number: 1519, 4778 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 2 | 2" INTERGRAL 15M TARGET TEES  Serial Number: 4905, 4915 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 2 | 2" 15M INTEGRAL TARGET TEES  Serial Number: 3387, 4780 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 7 | 2" INTERGRAL 15M TARGET TEES  Serial Number: 4904, 4907, 4925, 1808, 1548, 4914, 1584 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 735.00 |
| 2 | 2" 15M INTEGRAL TARGET TEES  Serial Number: 3386, 3340 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" INTERGRAL 15M TARGET TEES  Serial Number: 4917 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 15M INTEGRAL TARGET TEES  Serial Number: 4775 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 WING X 9/16" AUTOCLAVE NEEDLE VALVE  Serial Number: 3372 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 MALE BLANK 9/16" HIGH PRESSURE AUTOCLAVE BOX  Serial Number: 2320 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE  Serial Number: 6624 | | 11/1/2014 11/7/2014 | 7 | 15.00 | 105.00 |
| 3 | 2" 1502 X 1/2 NEEDLE VALVE  Serial Number: MISC. | | 11/1/2014 11/7/2014 | 7 | 15.00 | 315.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 | 7 | 50.00 | 350.00 |

=============== CONTINUED ON PAGE 6 ===============



# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 6)**

**Invoice Date: Friday, January 16, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS   77063**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 5745 | | 11/7/2014 | | | |
| 1 | #5745: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL KIT | | | | | |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 4433 | | | | | |
| 1 | #4433: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL CHARGE | | | | | |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 4459 | | | | | |
| 1 | #4459: 2X1 SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL CHARGES | | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 5743 | | | | | |
| 1 | #5743: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL KIT | | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 2485 | | | | | |
| 1 | #2485: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL CHARGE | | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI (SERIAL#A933856) | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 3976 | | | | | |
| 1 | #3976: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL KIT | | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 5701 | | | | | |
| 1 | #5701: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL KIT | | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| | Serial Number: 4842 | | | | | |
| 1 | #4842: 2" X 1" 15M SEAL KIT | 35.00 | | | | 35.00 |
| | Serial Number: SEAL KIT | | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI | | 11/1/2014 11/7/2014 | 7 | 60.00 | 420.00 |
| | Serial Number: 5748 | | | | | |
| 1 | #5748: 2" X 2" 15M SEAL KIT | 45.00 | | | | 45.00 |
| | Serial Number: SEAL KIT-2 | | | | | |

============== CONTINUED ON PAGE 7 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 7)**

**Invoice Date:** Friday, January 16, 2015
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  77063**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5751 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5751: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5749 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5749: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5721 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5721: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5731 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5731: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5738 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5738: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5739 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5739: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5740 | | 11/1/2014<br>11/7/2014 | 7 | 60.00 | 420.00 |
| 1 | #5740: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | 45.00 |
| 1 | 2" WECO 15M INTEGRAL BALL CHECK VALVE<br>W/9/16" AUTOCLAVE BLEEDOFF<br>Serial Number: 3937 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | #3937: REPAIR KIT<br>Serial Number: REPAIR | 45.00 | | | | 45.00 |
| 1 | 2" WECO 10M INTEGRAL BALL CHECK VALVE<br>W/9/16" AUTOCLAVE BLEEDOFF<br>Serial Number: 5734 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |

============== CONTINUED ON PAGE 8 ==============



**R.R.T**
**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 8)**

**Invoice Date: Friday, January 16, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
3100 S. GESSNER RD. SUITE 215
HOUSTON, TEXAS  77063

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | #5734: SALE OF: REPAIR KIT FOR CHECK VALVE  Serial Number: REPAIR | 45.00 | | | | 45.00 |
| 1 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER  Serial Number: 5296 | | 11/1/2014 11/7/2014 | 7 | 75.00 | 525.00 |
| 1 | 3 1/16" 15M BX154 X 3 1/16" 10M BX154 DOUBLE SPOOLED ADAPTER  Serial Number: 5025 | | 11/1/2014 11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | 3 1/16" 15M BX154 X 4 1/16" 15M BX155 DOUBLE SPOOLED ADAPTER  Serial Number: 5304 | | 11/1/2014 11/7/2014 | 7 | 75.00 | 525.00 |
| 1 | 2 9/16" 10M BX153 X 3 1/16" 10M BX154 DOUBLE SPOOLED ADAPTER  Serial Number: 5305 | | 11/1/2014 11/7/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL  Serial Number: E1358 | | 11/1/2014 11/7/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL  Serial Number: E1360 | | 11/1/2014 11/7/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL  Serial Number: E1349 | | 11/1/2014 11/7/2014 | 7 | 55.00 | 385.00 |
| 2 | 3 1/16" 10M BX-154 X 10' SPACER SPOOL  Serial Number: 3507, 3511 | | 11/1/2014 11/7/2014 | 7 | 55.00 | 770.00 |
| 1 | 3 1/16" 10M BX-154 GATE VALVE  Serial Number: 5557 | | 11/1/2014 11/7/2014 | 7 | 220.00 | 1,540.00 |
| 1 | #5557: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED  Serial Number: REPAIR GV | 350.00 | | | | 350.00 |
| 2 | 1" HAMMER WRENCH  Serial Number: HW1 | | 11/1/2014 11/7/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-1/8" HAMMER WRENCH  Serial Number: HW1-1/8, HW1-1/8 | | 11/1/2014 11/7/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-3/8" HAMMER WRENCH  Serial Number: HW1-3/8, HW1-3/8 | | 11/1/2014 11/7/2014 | 7 | 16.00 | 224.00 |
| 88 | 1" STUDS W/NUTS  Serial Number: ST1, ST1 | | 11/1/2014 11/7/2014 | 7 | .80 | 492.80 |

(DELIVERY TICKET  17528)

=============== CONTINUED ON PAGE 9 ===============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 9)**

**Invoice Date: Friday, January 16, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:
**BLACK ELK ENERGY**
3100 S. GESSNER RD. SUITE 215
HOUSTON, TEXAS  77063

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 8 | 1-1/8" STUDS W/NUTS<br>Serial Number: ST1-1/8 | | 11/1/2014<br>11/7/2014 | 7 | .80 | 44.80 |
| 16 | 1-3/8" STUDS W/NUTS<br>Serial Number: ST1-3/8, ST1-3/8 | | 11/1/2014<br>11/7/2014 | 7 | .90 | 100.80 |
| 3 | BX 153 RING GASKET<br>Serial Number: 112 | 45.07 | | | | 135.21 |
| 16 | BX 154 RING GASKET<br>Serial Number: 113 | 49.26 | | | | 788.16 |
| 6 | BX 155 RING GASKET<br>Serial Number: 114 | 58.24 | | | | 349.44 |
| 50 | WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 11/1/2014<br>11/7/2014 | 7 | 2.50 | 875.00 |
| 8 | 2" X 25' CAMLOCK HOSE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 25.00 | 1,400.00 |
| 2 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7118, 8866 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 168.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7747 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 6990 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: 7817 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOC MALE X MALE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE X 3" FEMALE CAMLOC X-OVER<br>Serial Number: 7813 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 2 | 3" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 168.00 |
| 1 | 2" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: 8779 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3"FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7311 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" MALE CAMLOCK X 3" MALE CAMLOCK X-OVER | | 11/1/2014 | 7 | 12.00 | 84.00 |

============== CONTINUED ON PAGE 10 ==============



# R.R.T.
## MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 10)**

**Invoice Date:** Friday, January 16, 2015
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  77063**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17528)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 7002 | | 11/7/2014 | | | |
| 1 | 3" MALE X 2" MALE CAMLOC X-OVER<br>Serial Number: 8887 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7259 | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOC X 2" CAMLOC<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOCK MALE X 4" FIG. 100 FEMALE<br>X-OVER<br>Serial Number: 7179 | | 11/1/2014<br>11/7/2014 | 7 | 16.00 | 112.00 |
| 1 | 3"  CAMLOCK FEMALE X 4" FIG. 100 MALE<br>X-OVER<br>Serial Number: 6916 | | 11/1/2014<br>11/7/2014 | 7 | 16.00 | 112.00 |
| 1 | 4" FIG 100 MALE X MALE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 16.00 | 112.00 |
| 1 | 4" FIG 100 FEMALE X FEMALE<br>Serial Number: MISC. | | 11/1/2014<br>11/7/2014 | 7 | 16.00 | 112.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9564 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 9' 4 LEG SPREADER ON 1"  MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>08/22/2015<br>Serial Number: SL14087283 | | 11/1/2014<br>11/7/2014 | 7 | 21.00 | 147.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9549 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 09/14<br>Serial Number: SL13090871 | | 11/1/2014<br>11/7/2014 | 7 | 21.00 | 147.00 |
| 1 | CHICKSAN IRON RACK, COMPLETE W/ CERTIFIED<br>SLINGS, 10' 8" LONG X 3' 6" WIDE X 5' 10"<br>TALL, 3050 LBS. EMPTY WEIGHT 7500 LBS.<br>LOADED WEIGHT 10,000 LBS. MAX WEIGHT<br>Serial Number: 9534 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 9' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS 8.8 TONS  EXP | | 11/1/2014<br>11/7/2014 | 7 | 21.00 | 147.00 |

============== CONTINUED ON PAGE 11 ==============



# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26035 (Page 11)**

**Invoice Date: Friday, January 16, 2015**

**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS   77063**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : 13653 |
| AFE Number | : LOE |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : 4 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

| (DELIVERY TICKET  17528)<br>QTY | DESCRIPTION | 1 - 5 DAYS | BILL<br>FROM<br>THRU | ADD'L | ADD'L<br>AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | 8/22/2015<br>Serial Number: SL14087285 | | | | | |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9550 | | 11/1/2014<br>11/7/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1"  MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>05/20/2015<br>Serial Number: SL14057895 | | 11/1/2014<br>11/7/2014 | 7 | 21.00 | 147.00 |
| 190 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | 380.00 |
| 3 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | 60.00 |

Total Rental Charges: 45,395.00
Discountable Charges: 42,771.60

SubTotal: 52,190.73
Total Discount: -21,385.80

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...**   $30,804.93

EFF SHEILDS COMPANY REP

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138**

**Invoice Date: Thursday, February 12, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:    **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | | |
|---|---|---|
| Ship Via | : | OUR TRUCK |
| Ship To | : | CARDINAL SHOP |
| Lease/OCSG | : | 00518 |
| AFE Number | : | GTA001 |
| Area/Block | : | H I 140 |
| Rig Number | : | |
| Well Number | : | A-1 |
| State | : | |
| County | : | |
| Job Type | : | Coil Tubing |
| Contractor | : | BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | DUAL POT FILTER UNIT - 38 X 30" 2-5 MICRON FILTERS<br>Serial Number: 6010 | | 12/13/2014 12/20/2014 | 8 | 250.00 | 2,000.00 |
| 38 | #6010: 2-5 MICRON X 30" FILTERS, CHARGE FOR FILTERS IN UNIT<br>Serial Number: FILTERS | 12.50 | | | | 475.00 |
| 1 | SL12055099 9-15<br>Serial Number: MISC. | | 12/13/2014 12/20/2014 | 8 | 21.00 | 168.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3715 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 17 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2033, 2770, 3754, 1275, 2032, 2732, 2703, 2089, 2016, 2748, 1246, 2012, 3660, 1230, 5415, 3733, 1278 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 3,400.00 |
| 1 | 2" X  8' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1915 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 6 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2098, 5420, 2029, 5409, 2869, 1999 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 1,200.00 |
| 1 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3681 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1225, 2760 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 400.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT<br>Serial Number: 3643 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 2 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3762, 3742 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 400.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1996 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 1 | 2" X  6' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1214 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3894, 3855 | | 12/13/2014 12/20/2014 | 8 | 30.00 | 480.00 |
| 3 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3494, 2152, 2154 | | 12/13/2014 12/20/2014 | 8 | 30.00 | 720.00 |

============== CONTINUED ON PAGE 2 ==============



» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 2)**

**Invoice Date: Thursday, February 12, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 5 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3479, 3874, 3272, 3892, 3288 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 1,200.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2118. | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3402, 3848 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 480.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3486 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" 15M INTEGRAL CHICKSAN SWING<br>Serial Number: 1770 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3447 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3489, 3877 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 480.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1386 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" 15M INTEGRAL CHICKSAN SWING<br>Serial Number: 1777 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3281, 3871 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 480.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1735 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 2357 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER -BEST (SERIAL#ID151-29)<br>Serial Number: 2373 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |

============== CONTINUED ON PAGE 3 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 3)**

Invoice Date: Thursday, February 12, 2015
Due Date:

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 3357 | | | | | |
| 2 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1479, 2306 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 240.00 |
| 1 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M X-OVER<br>Serial Number: 2509 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 1635 | | 12/13/2014<br>12/20/2014 | 8 | 18.00 | 144.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4963 | | 12/13/2014<br>12/20/2014 | 8 | 18.00 | 144.00 |
| 1 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 4943 | | 12/13/2014<br>12/20/2014 | 8 | 18.00 | 144.00 |
| 50 | WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 12/13/2014<br>12/20/2014 | 8 | 2.50 | 1,000.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5747. | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #5747: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX (SERIAL#A188543)<br>Serial Number: 3924 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #3924: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4886 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #4886: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4899 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #4899: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI (SERIAL#A866765)<br>Serial Number: 3979 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #3979: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |

=============== CONTINUED ON PAGE 4 ===============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 4)**

Invoice Date: Thursday, February 12, 2015
Due Date:

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

Ship Via      : OUR TRUCK
Ship To       : CARDINAL SHOP
Lease/OCSG    : 00518
AFE Number    : GTA001
Area/Block    : H I 140
Rig Number    :
Well Number   : A-1
State         :
County        :
Job Type      : Coil Tubing
Contractor    : BLACK ELK ENERGY

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4887 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | #4887: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER<br>Serial Number: 5284 | | 12/13/2014<br>12/20/2014 | 8 | 75.00 | 600.00 |
| 1 | 4 1/16" 15M BX155 STUDDED ADAPTER X 3 1/16" 10M BX154 SPOOLED ADAPTER<br>Serial Number: 5053 | | 12/13/2014<br>12/20/2014 | 8 | 75.00 | 600.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL<br>Serial Number: 3504 | | 12/13/2014<br>12/20/2014 | 8 | 45.00 | 360.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL<br>Serial Number: 3527 | | 12/13/2014<br>12/20/2014 | 8 | 45.00 | 360.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL<br>Serial Number: E2534 | | 12/13/2014<br>12/20/2014 | 8 | 55.00 | 440.00 |
| 1 | 3 1/16" 10M BX-154 X 8' SPACER SPOOL<br>Serial Number: 3500 | | 12/13/2014<br>12/20/2014 | 8 | 55.00 | 440.00 |
| 64 | 1" STUDS W/NUTS<br>Serial Number: ST1, ST1 | | 12/13/2014<br>12/20/2014 | 8 | .80 | 409.60 |
| 24 | 1-3/8" STUDS W/NUTS<br>Serial Number: ST1-3/8 | | 12/13/2014<br>12/20/2014 | 8 | .90 | 172.80 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 6831 | | 12/13/2014<br>12/20/2014 | 8 | 12.00 | 96.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK X-OVER<br>Serial Number: 7854 | | 12/13/2014<br>12/20/2014 | 8 | 12.00 | 96.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7434 | | 12/13/2014<br>12/20/2014 | 8 | 12.00 | 96.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: MISC. | | 12/13/2014<br>12/20/2014 | 8 | 12.00 | 96.00 |
| 2 | 2" CAMLOCK FEMALE X 4" FIG 100 FEMALE X-OVER<br>Serial Number: MISC., MISC. | | 12/13/2014<br>12/20/2014 | 8 | 16.00 | 256.00 |
| 1 | 12 BOTTLE NITROGEN RACK #132 (POSM19114)<br>Serial Number: SUB RENTALS | | 12/13/2014<br>12/15/2014 | 3 | 142.50 | 427.50 |
| 1 | BOTTLE REFIL | 350.00 | | | | 350.00 |

============== CONTINUED ON PAGE 5 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 5)**

**Invoice Date: Thursday, February 12, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: SUB RENTALS | | | | | |
| 1 | SLING  Serial Number: SUB RENALS | | 12/13/2014 12/15/2014 | 3 | 10.50 | 31.50 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS  Serial Number: 9538 | | 12/13/2014 12/15/2014 | 3 | 50.00 | 150.00 |
| 1 | 6' LONG FOUR PART W/ 1/2" ROPE GOOD FOR 8.8 TONS, EQUIPED W/ AMERICAN SHACKLES AND BULL RINGS, EXP 10/15  Serial Number: SL14113556 | | 12/13/2014 12/20/2014 | 3 | 21.00 | 63.00 |
| 1 | 3" CAMLOC X 25' SUCTION HOSE  Serial Number: 9775 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 1 | 1/2" X 7' 6X19 GAL 4 LEG STST 8.8 TON 8/14, DOM 8/13  Serial Number: SL270890 | | 12/13/2014 12/20/2014 | 8 | 21.00 | 168.00 |
| 85 | ENVIRONMENTAL IMPACT CHARGE PER UNIT  Serial Number: ENVIRO1 | 2.00 | | | | 170.00 |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT  Serial Number: ENVIRO2 | 20.00 | | | | 20.00 |
| 1 | ADDED BY MIKE PAYTON/CARDINAL COIL TUBING 12-3-14  Serial Number: MISC. | | 12/13/2014 12/20/2014 | 8 | | .00 |
| 4 | 1-1/2" TON WALKY DOG PULLER W/66' OF CABLE JG-150A  Serial Number: 3135, 3137, 3136, 3134 | | 12/13/2014 12/20/2014 | 8 | 200.00 | 6,400.00 |
| 8 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT  Serial Number: 3654, 2037, 3642, 2090, 2709, 2093, 2879, 2885 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 1,600.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT  Serial Number: 2045 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 1 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT  Serial Number: 3684 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 200.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT  Serial Number: 2793, 1994 | | 12/13/2014 12/20/2014 | 8 | 25.00 | 400.00 |
| 1 | 2" 1502 15K TEE W X W X T (PHOINIX)  Serial Number: 3361 | | 12/13/2014 12/20/2014 | 8 | 18.00 | 144.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING- | | 12/13/2014 | 8 | 30.00 | 240.00 |

=============== CONTINUED ON PAGE 6 ===============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 6)**

**Invoice Date: Thursday, February 12, 2015**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:
    **BLACK ELK ENERGY**
    **ATTN:  ACCOUNTS PAYABLE**
    **3100 S. GESSNER RD. SUITE 215**
    **HOUSTON, TEXAS  USA 77063**

    **Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | BEST<br>Serial Number: 3298 | | 12/20/2014 | | | |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2106 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3247, 3427 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 480.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2115 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3446 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3825 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 240.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3808., 3845 | | 12/13/2014<br>12/20/2014 | 8 | 30.00 | 480.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 2312 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 3397 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M X-OVER<br>Serial Number: 1850 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 2639 | | 12/13/2014<br>12/20/2014 | 8 | 15.00 | 120.00 |
| 20 | CERTIFIED WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 12/13/2014<br>12/20/2014 | 8 | 5.00 | 800.00 |
| 1 | CHICKSAN IRON RACK, COMPLETE W/ CERTIFIED SLINGS, 10' 8" LONG X 3' 6" WIDE X 5' 10" TALL, 3000 LBS. EMPTY WEIGHT 7000 LBS. LOADED WEIGHT 10,000 LBS. MAX WEIGHT<br>Serial Number: 9559 | | 12/13/2014<br>12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | 1/2" X 10' 4 LEG SPREADER ON 1" MASTER | | 12/13/2014 | 8 | 21.00 | 168.00 |

============== CONTINUED ON PAGE 7 ==============

 

**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 7)**

**Invoice Date: Thursday, February 12, 2015**

**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN: ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET 17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | LINK WITH THIMBLES ALL ENDS 8.8 TON EXP 11/2015 Serial Number: SL14113557 | | 12/20/2014 | | | |
| 32 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO1 | 2.00 | | | | 64.00 |
| 1 | ADDED BY STEVE WITH FREEDOM ON 12/12/14 Serial Number: MISC. | | | | | .00 |
| 1 | SPOOL OFFSET GRAY 2-9/16 X 2-9/16 5K/10,000 X 3-1/16 10K Serial Number: SUB RENTALS | 5    427.05 | 12/13/2014 12/20/2014 | 3 | 213.00 | 2,774.25 |
| 1 | 8-1" STUDS Serial Number: SUB RENTALS | 5    17.08 | 12/13/2014 12/20/2014 | 3 | 16.00 | 133.41 |
| 1 | 12-1-1/8 STUDS Serial Number: SUB RENTALS | 5    25.63 | 12/13/2014 12/20/2014 | 3 | 24.00 | 200.15 |
| 2 | SALE OF: INSPECTION OF CONNECTION UPON RETURN Serial Number: INSPECTION | 40.00 | | | | 80.00 |
| 1 | BX-154 RING GASKET Serial Number: SALE ITEMS | 46.00 | | | | 46.00 |
| 2 | SEAL SUBS 2-1/2 D-5 GRAYLOC Serial Number: SALE ITEMS | 340.00 | | | | 680.00 |
| 1 | 3 1/16" 10M BX-154 GATE VALVE Serial Number: 5556 | | 12/13/2014 12/20/2014 | 8 | 220.00 | 1,760.00 |
| 1 | #5556: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED Serial Number: REPAIR GV | 1,771.24 | | | | 1,771.24 |
| 16 | 1" STUDS W/NUTS Serial Number: ST1 | | 12/13/2014 12/20/2014 | 8 | .80 | 102.40 |
| 4 | BX 154 RING GASKET Serial Number: 113 | 49.26 | | | | 197.04 |
| 1 | 8' LONG X 4' WIDE CERTIFIED BASKET WITH CERTIFIED SLINGS Serial Number: BSK123 | | 12/13/2014 12/20/2014 | 8 | 50.00 | 400.00 |
| 1 | SLING FOR BASKET Serial Number: MISC. | | 12/13/2014 12/20/2014 | 8 | 21.00 | 168.00 |
| 3 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO1 | 2.00 | | | | 6.00 |

=============== CONTINUED ON PAGE 8 ===============



**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26138 (Page 8)**

**Invoice Date: Thursday, February 12, 2015**

**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
            **ATTN:  ACCOUNTS PAYABLE**
            **3100 S. GESSNER RD. SUITE 215**
            **HOUSTON, TEXAS  USA 77063**

            **Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 00518 |
| AFE Number | : GTA001 |
| Area/Block | : H I 140 |
| Rig Number | : |
| Well Number | : A-1 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17696)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | ADDED 12-13-14 BY CARDINAL<br>Serial Number: MISC. | | 12/13/2014<br>12/20/2014 | 8 | | .00 |
| 1 | NITROGEN BOTTLE RACK 12PK[POSM19285]<br>Serial Number: SUB RENTALS | | 12/13/2014<br>12/20/2014 | 8 | 142.00 | 1,136.00 |
| 1 | SLING FOR BOTTLE RACK [POSM19285]<br>Serial Number: SUB RENTALS | | 12/13/2014<br>12/20/2014 | 8 | 10.50 | 84.00 |
| 12 | BOTTLE RACK REFILL PER BOTTLE<br>Serial Number: SALE ITEMS | 24.00 | | | | 288.00 |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | 20.00 |
| 1 | ADDED 12-18-14<br>Serial Number: MISC. | | 12/13/2014<br>12/20/2014 | 8 | | .00 |
| 1 | NITROGEN BOTTLE RACK 12 PK[POSM19351]<br>Serial Number: SUB RENTALS | | 12/19/2014<br>12/20/2014 | 2 | 50.00 | 100.00 |
| 1 | REFILL OF 12 PK NITROGEN RACK<br>Serial Number: SALE ITEMS | 500.00 | | | | 500.00 |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | 20.00 |

Total Rental Charges: 43,712.61
Discountable Charges: 37,723.40

SubTotal:  48,609.89
Total Discount:  -18,861.70

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...   $29,748.19**

**TERMS - NET 30 DAYS**

' this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1**

Invoice Date: **Monday, January 26, 2015**
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-005 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-3 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 25 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 5412, 5406, 5410, 5404, 5407, 5413, 5400, 5403, 5414, 5402, 3797, 3799, 5401, 3798, 2822, 3775, 5422, 2077, 3722, 3740, 2754, 2063, 2003, 2053, 3737 | | 12/17/2014 12/18/2014 | 2 | 25.00 | 1,250.00 |
| 3 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3726, 3786, 3680 | | 12/17/2014 12/18/2014 | 2 | 25.00 | 150.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 2757 | | 12/17/2014 12/18/2014 | 2 | 25.00 | 50.00 |
| 2 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3744, 3746 | | 12/17/2014 12/18/2014 | 2 | 25.00 | 100.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1290, 3627 | | 12/17/2014 12/18/2014 | 2 | 25.00 | 100.00 |
| 5 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3895, 2148, 3869, 3803, 3434 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 300.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM Serial Number: 3830 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3888 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3474 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 15M SWING Serial Number: 1792 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3429 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM Serial Number: 3822 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 60.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3816, 3879, 3867, 3462, 3225, 3249 | | 12/17/2014 12/18/2014 | 2 | 30.00 | 360.00 |

=============== CONTINUED ON PAGE 2 ===============



**R.R.T.**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1 (Page 2)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
ATTN:  ACCOUNTS PAYABLE
3100 S. GESSNER RD. SUITE 215
HOUSTON, TEXAS  USA 77063

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

Ship Via        : OUR TRUCK
Ship To         : CARDINAL CT SHOP
Lease/OCSG      : 00777
AFE Number      : GPA-005
Area/Block      : SMI 22
Rig Number      :
Well Number     : CA-3
State           :
County          :
Job Type        : COIL TUBING
Contractor      : BLACK ELK ENERGY

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM <br> Serial Number: 3827 | | 12/17/2014 <br> 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" 1502 15M SWING <br> Serial Number: 1788 | | 12/17/2014 <br> 12/18/2014 | 2 | 30.00 | 60.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST <br> Serial Number: 3295, 3882 | | 12/17/2014 <br> 12/18/2014 | 2 | 30.00 | 120.00 |
| 3 | 2" 1502 15M SWING <br> Serial Number: MISC. | | 12/17/2014 <br> 12/18/2014 | 2 | 30.00 | 180.00 |
| 1 | 2" 1502 15M SWING <br> Serial Number: 2127 | | 12/17/2014 <br> 12/18/2014 | 2 | 30.00 | 60.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER <br> Serial Number: 4772. | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 30.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER -BEST (SERAIL#ID151-12) <br> Serial Number: 2371 | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 30.00 |
| 2 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER <br> Serial Number: 3376, 1478 | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 60.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE <br> Serial Number: 2364 | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 30.00 |
| 1 | 2" MALE  X 2" MALE  15M INTEGRAL WECO X-OVER <br> Serial Number: 1483. | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 30.00 |
| 2 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER <br> Serial Number: 1410, 1413 | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 60.00 |
| 5 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI <br> Serial Number: 4958, 4957, 4959, 4956, 4767 | | 12/17/2014 <br> 12/18/2014 | 2 | 18.00 | 180.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE <br> Serial Number: 2350 | | 12/17/2014 <br> 12/18/2014 | 2 | 15.00 | 30.00 |
| 1 | 2" LP X 2" 1502 | | 12/17/2014 | 2 | 15.00 | 30.00 |

=============== CONTINUED ON PAGE 3 ===============



# R.R.T.
## MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1 (Page 3)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

Ship Via      : OUR TRUCK
Ship To       : CARDINAL CT SHOP
Lease/OCSG    : 00777
AFE Number    : GPA-005
Area/Block    : SMI 22
Rig Number    :
Well Number   : CA-3
State         :
County        :
Job Type      : COIL TUBING
Contractor    : BLACK ELK ENERGY

| (DELIVERY TICKET  17683) QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: MISC. | | 12/18/2014 | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 4879 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #4879: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX Serial Number: 3962 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #3962: 2" X 1" 15M SEAL KIT Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX Serial Number: 2489 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #2489: 2" X 1" 15M SEAL KIT Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 4888 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #4888: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | | | | | .00 |
| 1 | 2" X 1" 15M VALVE Serial Number: 4338 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #4338: 2" X 1" 15M SEAL KIT Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX Serial Number: 4460 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | #4460: 2X1 SEAL KIT Serial Number: SEAL CHARGES | | | | | .00 |
| 1 | 2" 15M INTEGRAL DUAL CHOKE MANIFOLD Serial Number: 3032 | | 12/17/2014 12/18/2014 | 2 | 500.00 | 1,000.00 |
| 1 | #3032: 3/4" STEM Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: 3/4" SEAT Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: SALE OF: CHOKE SEAT WRENCH IF LOST OR DAMAGED Serial Number: CHOKE WRENCH | | | | | .00 |
| 1 | #3032: SEAL KITS FOR 4- 2" X 1" VALVES AND 1- 2" X 2" VALVE Serial Number: SEALS | | | | | .00 |

============== CONTINUED ON PAGE 4 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1 (Page 4)**

Invoice Date: Monday, January 26, 2015
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-005 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-3 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | #3032: LIQUID FILLED PRESSURE GAUGE FOR DUAL CHOKE<br>Serial Number: GAUGE CHARGE | | | | | .00 |
| 1 | 1/2"  X 3' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 2/31/2015<br>Serial Number: SL250896 | | 12/17/2014<br>12/18/2014 | 2 | 21.00 | 42.00 |
| 2 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER<br>Serial Number: 5297, 5296 | | 12/17/2014<br>12/18/2014 | 2 | 75.00 | 300.00 |
| 50 | CERTIFIED WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 12/17/2014<br>12/18/2014 | 2 | 5.00 | 500.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL<br>Serial Number: E2544 | | 12/17/2014<br>12/18/2014 | 2 | 45.00 | 90.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL<br>Serial Number: E1360 | | 12/17/2014<br>12/18/2014 | 2 | 45.00 | 90.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL<br>Serial Number: E1349 | | 12/17/2014<br>12/18/2014 | 2 | 55.00 | 110.00 |
| 2 | 3 1/16" 10M BX-154 X 10' SPACER SPOOL<br>Serial Number: 3511, E2532 | | 12/17/2014<br>12/18/2014 | 2 | 55.00 | 220.00 |
| 1 | 3 1/16" 10M GATE VALVE<br>Serial Number: 5502 | | 12/17/2014<br>12/18/2014 | 2 | 220.00 | 440.00 |
| 1 | #5502: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED<br>Serial Number: REPAIR GV | | | | | .00 |
| 96 | 1" STUDS W/NUTS<br>Serial Number: ST1 | | 12/17/2014<br>12/18/2014 | 2 | .80 | 153.60 |
| 24 | 1-3/8" STUDS W/NUTS<br>Serial Number: ST1-3/8 | | 12/17/2014<br>12/18/2014 | 2 | .90 | 43.20 |
| 2 | 1" HAMMER WRENCH<br>Serial Number: HW1 | | 12/17/2014<br>12/18/2014 | 2 | 8.00 | 32.00 |
| 2 | 1-3/8" HAMMER WRENCH<br>Serial Number: HW1-3/8 | | 12/17/2014<br>12/18/2014 | 2 | 16.00 | 64.00 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 6882 | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 2" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" MALE CAMLOCK X 3" MALE CAMLOCK | | 12/17/2014 | 2 | 12.00 | 24.00 |

============== CONTINUED ON PAGE 5 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1 (Page 5)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:     **BLACK ELK ENERGY**
            **ATTN:   ACCOUNTS PAYABLE**
            **3100 S. GESSNER RD. SUITE 215**
            **HOUSTON, TEXAS  USA 77063**

            **Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-005 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-3 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 5911 | | 12/18/2014 | | | |
| 1 | 3" CAMLOC FEMALE X FEMALE Serial Number: MISC. | | 12/17/2014 12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK Serial Number: 7426 | | 12/17/2014 12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK Serial Number: 7300 | | 12/17/2014 12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 2" FEMALE CAMLOCK X 3" FEMALE CAMLOCK Serial Number: 7030 | | 12/17/2014 12/18/2014 | 2 | 12.00 | 24.00 |
| 2 | NITROGEN BOTTLE RACKS 12 PKS [POSM19249] Serial Number: SUB RENTALS | | 12/17/2014 12/18/2014 | 2 | 142.35 | 569.40 |
| 2 | SLING FOR BOTTLE RACKS[POSM19249] Serial Number: SUB RENTALS | | 12/17/2014 12/18/2014 | 2 | 10.50 | 42.00 |
| 24 | BOTTLE REFILL CHARGE Serial Number: SALE ITEMS | | | | | .00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS Serial Number: 9551 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | 1/2" X 5' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 4/2015 Serial Number: SL258005 | | 12/17/2014 12/18/2014 | 2 | 21.00 | 42.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS Serial Number: 9563 | | 12/17/2014 12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | 1/2" X 7' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 10/13/2015 Serial Number: SL14105085 | | 12/17/2014 12/18/2014 | 2 | 21.00 | 42.00 |
| 102 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO1 | | | | | .00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL START Serial Number: 5637 | | 12/17/2014 12/18/2014 | 2 | 130.00 | 260.00 |
| 1 | 3/8" X 2' 4 LEG SPREADER ON 3/4" MASTER LINK WITH THIMBLES ALL ENDS EXP 01/2015 Serial Number: SL14015073 | | 12/17/2014 12/18/2014 | 2 | 21.00 | 42.00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL | | 12/17/2014 | 2 | 130.00 | 260.00 |

=============== CONTINUED ON PAGE 6 ===============



**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
  109 Derrick Rd, Belle Chasse, LA 70037
  Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.1 (Page 6)**

**Invoice Date: Monday, January 26, 2015**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
             **ATTN:  ACCOUNTS PAYABLE**
             **3100 S. GESSNER RD. SUITE 215**
             **HOUSTON, TEXAS  USA 77063**

             **Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-005 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-3 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | START --SERIAL#51023<br>Serial Number: 5610 | | 12/18/2014 | | | |
| 1 | 3/8" X 2'  GAL 4 LEG STST W/ MASTER LINK<br>ON TOP 5 TON 6/15 DOM6/14<br>Serial Number: SL265251 | | 12/17/2014<br>12/18/2014 | 2 | 21.00 | 42.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE<br>Serial Number: 5834 | | 12/17/2014<br>12/18/2014 | 2 | 25.00 | 50.00 |
| 1 | 2" X 2' LONG CAMLOC SUCTION HOSE<br>Serial Number: HOSES | | 12/17/2014<br>12/18/2014 | 2 | 25.00 | 50.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7259 | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK MALE<br>X-OVER<br>Serial Number: 7471 | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 6838 | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK FEMALE<br>X-OVER<br>Serial Number: 6983 | | 12/17/2014<br>12/18/2014 | 2 | 12.00 | 24.00 |
| 1 | 8' LONG X 4' WIDE CERTIFIED BASKET WITH<br>CERTIFIED SLINGS<br>Serial Number: BSK122 | | 12/17/2014<br>12/18/2014 | 2 | 50.00 | 100.00 |
| 1 | SLING FOR BASKET<br>Serial Number: MISC. | | 12/17/2014<br>12/18/2014 | 2 | 21.00 | 42.00 |
| 7 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | | | | | .00 |
| 2 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | | | | | .00 |

Total Rental Charges: 9,320.20
Discountable Charges: 8,012.00

SubTotal:  9,320.20
Total Discount:  -4,006.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...  $5,314.20**

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2**

Invoice Date: **Monday, January 26, 2015**
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-004 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-2 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 25 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 5412, 5406, 5410, 5404, 5407, 5413, 5400, 5403, 5414, 5402, 3797, 3799, 5401, 3798, 2822, 3775, 5422, 2077, 3722, 3740, 2754, 2063, 2003, 2053, 3737 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 4,375.00 |
| 3 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3726, 3786, 3680 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 525.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 2757 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 175.00 |
| 2 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3744, 3746 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 350.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1290, 3627 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 350.00 |
| 5 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3895, 2148, 3869, 3803, 3434 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 1,050.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM Serial Number: 3830 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3888 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3474 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 15M SWING Serial Number: 1792 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3429 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM Serial Number: 3822 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3816, 3879, 3867, 3462, 3225, 3249 | | 12/19/2014 12/25/2014 | 7 | 30.00 | 1,260.00 |

============== CONTINUED ON PAGE 2 ==============


**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2 (Page 2)**

Invoice Date: **Monday, January 26, 2015**
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:       **BLACK ELK ENERGY**
                  **ATTN:   ACCOUNTS PAYABLE**
                  **3100 S. GESSNER RD. SUITE 215**
                  **HOUSTON, TEXAS  USA 77063**

                  **Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| Ship Via | : OUR TRUCK |
|---|---|
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-004 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-2 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3827 | | 12/19/2014<br>12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1788 | | 12/19/2014<br>12/25/2014 | 7 | 30.00 | 210.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3295, 3882 | | 12/19/2014<br>12/25/2014 | 7 | 30.00 | 420.00 |
| 3 | 2" 1502 15M SWING<br>Serial Number: MISC. | | 12/19/2014<br>12/25/2014 | 7 | 30.00 | 630.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2127 | | 12/19/2014<br>12/25/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 4772. | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER -BEST (SERAIL#ID151-12)<br>Serial Number: 2371 | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 3376, 1478 | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE<br>Serial Number: 2364 | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE  X 2" MALE  15M INTEGRAL WECO X-OVER<br>Serial Number: 1483. | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1410, 1413 | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 210.00 |
| 5 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4958, 4957, 4959, 4956, 4767 | | 12/19/2014<br>12/25/2014 | 7 | 18.00 | 630.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE<br>Serial Number: 2350 | | 12/19/2014<br>12/25/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" LP X 2" 1502 | | 12/19/2014 | 7 | 15.00 | 105.00 |

============== CONTINUED ON PAGE 3 ==============



**R.R.T**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2 (Page 3)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-004 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-2 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: MISC. | | 12/25/2014 | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4879 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #4879: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX<br>Serial Number: 3962 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #3962: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX<br>Serial Number: 2489 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #2489: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4888 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #4888: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | 35.00 |
| 1 | 2" X 1" 15M VALVE<br>Serial Number: 4338 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #4338: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | 35.00 | | | | 35.00 |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX<br>Serial Number: 4460 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | #4460: 2X1 SEAL KIT<br>Serial Number: SEAL CHARGES | 35.00 | | | | 35.00 |
| 1 | 2" 15M INTEGRAL DUAL CHOKE MANIFOLD<br>Serial Number: 3032 | | 12/19/2014<br>12/25/2014 | 7 | 500.00 | 3,500.00 |
| 1 | #3032: 3/4" STEM<br>Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: 3/4" SEAT<br>Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: SALE OF: CHOKE SEAT WRENCH IF LOST<br>OR DAMAGED<br>Serial Number: CHOKE WRENCH | | | | | .00 |
| 1 | #3032: SEAL KITS FOR 4- 2" X 1" VALVES<br>AND 1- 2" X 2" VALVE<br>Serial Number: SEALS | 185.00 | | | | 185.00 |

============== CONTINUED ON PAGE 4 ==============



**R.R.T.**
MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2 (Page 4)**

**Invoice Date: Monday, January 26, 2015**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

Ship Via     : OUR TRUCK
Ship To      : CARDINAL CT SHOP
Lease/OCSG   : 00777
AFE Number   : GPA-004
Area/Block   : SMI 22
Rig Number   :
Well Number  : CA-2
State        :
County       :
Job Type     : COIL TUBING
Contractor   : BLACK ELK ENERGY

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | #3032: LIQUID FILLED PRESSURE GAUGE FOR DUAL CHOKE Serial Number: GAUGE CHARGE | | | | | .00 |
| 1 | 1/2" X 3' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 2/31/2015 Serial Number: SL250896 | | 12/19/2014 12/25/2014 | 7 | 21.00 | 147.00 |
| 2 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER Serial Number: 5297, 5296 | | 12/19/2014 12/25/2014 | 7 | 75.00 | 1,050.00 |
| 50 | CERTIFIED WHIP CHECK FOR CHICKSAN IRON Serial Number: WHIP CHECK | | 12/19/2014 12/25/2014 | 7 | 5.00 | 1,750.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL Serial Number: E2544 | | 12/19/2014 12/25/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL Serial Number: E1360 | | 12/19/2014 12/25/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL Serial Number: E1349 | | 12/19/2014 12/25/2014 | 7 | 55.00 | 385.00 |
| 2 | 3 1/16" 10M BX-154 X 10' SPACER SPOOL Serial Number: 3511, E2532 | | 12/19/2014 12/25/2014 | 7 | 55.00 | 770.00 |
| 1 | 3 1/16" 10M GATE VALVE Serial Number: 5502 | | 12/19/2014 12/25/2014 | 7 | 220.00 | 1,540.00 |
| 1 | #5502: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED Serial Number: REPAIR GV | 708.90 | | | | 708.90 |
| 96 | 1" STUDS W/NUTS Serial Number: ST1 | | 12/19/2014 12/25/2014 | 7 | .80 | 537.60 |
| 24 | 1-3/8" STUDS W/NUTS Serial Number: ST1-3/8 | | 12/19/2014 12/25/2014 | 7 | .90 | 151.20 |
| 2 | 1" HAMMER WRENCH Serial Number: HW1 | | 12/19/2014 12/25/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-3/8" HAMMER WRENCH Serial Number: HW1-3/8 | | 12/19/2014 12/25/2014 | 7 | 16.00 | 224.00 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK Serial Number: 6882 | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" CAMLOC FEMALE X FEMALE Serial Number: MISC. | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" MALE CAMLOCK X 3" MALE CAMLOCK | | 12/19/2014 | 7 | 12.00 | 84.00 |

============== CONTINUED ON PAGE 5 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2 (Page 5)**

Invoice Date: Monday, January 26, 2015
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-004 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-2 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 5911 | | 12/25/2014 | | | |
| 1 | 3" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 12/19/2014<br>12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7426 | | 12/19/2014<br>12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7300 | | 12/19/2014<br>12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" FEMALE CAMLOCK X 3" FEMALE CAMLOCK<br>Serial Number: 7030 | | 12/19/2014<br>12/25/2014 | 7 | 12.00 | 84.00 |
| 2 | NITROGEN BOTTLE RACKS 12 PKS [POSM19249]<br>Serial Number: SUB RENTALS | | 12/19/2014<br>12/25/2014 | 7 | 142.35 | 1,992.90 |
| 2 | SLING FOR BOTTLE RACKS[POSM19249]<br>Serial Number: SUB RENTALS | | 12/19/2014<br>12/25/2014 | 7 | 10.50 | 147.00 |
| 24 | BOTTLE REFILL CHARGE<br>Serial Number: SALE ITEMS | 25.62 | | | | 614.88 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9551 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 5' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 4/2015<br>Serial Number: SL258005 | | 12/19/2014<br>12/25/2014 | 7 | 21.00 | 147.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9563 | | 12/19/2014<br>12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 7' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>10/13/2015<br>Serial Number: SL14105085 | | 12/19/2014<br>12/25/2014 | 7 | 21.00 | 147.00 |
| 102 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | 204.00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL<br>START<br>Serial Number: 5637. | | 12/19/2014<br>12/25/2014 | 7 | 130.00 | 910.00 |
| 1 | 3/8" X 2' 4 LEG SPREADER ON 3/4" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 01/2015<br>Serial Number: SL14015073. | | 12/19/2014<br>12/25/2014 | 7 | 21.00 | 147.00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL | | 12/19/2014 | 7 | 130.00 | 910.00 |

=============== CONTINUED ON PAGE 6 ===============



**R.R.T.**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063.2 (Page 6)**

**Invoice Date: Monday, January 26, 2015**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | | |
|---|---|---|
| Ship Via | : | OUR TRUCK |
| Ship To | : | CARDINAL CT SHOP |
| Lease/OCSG | : | 00777 |
| AFE Number | : | GPA-004 |
| Area/Block | : | SMI 22 |
| Rig Number | : | |
| Well Number | : | CA-2 |
| State | : | |
| County | : | |
| Job Type | : | COIL TUBING |
| Contractor | : | BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | START --SERIAL#51023 Serial Number: 5610 | | 12/25/2014 | | | |
| 1 | 3/8" X 2'  GAL 4 LEG STST W/ MASTER LINK ON TOP 5 TON 6/15 DOM6/14 Serial Number: SL265251 | | 12/19/2014 12/25/2014 | 7 | 21.00 | 147.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE Serial Number: 5834 | | 12/19/2014 12/25/2014 | 7 | 25.00 | 175.00 |
| 1 | 2" X 2' LONG CAMLOC SUCTION HOSE Serial Number: HOSES | | 12/19/2014 12/25/2014 | 7 | 25.00 | 175.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK Serial Number: 7259 | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK MALE X-OVER Serial Number: 7471 | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK Serial Number: 6838 | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK FEMALE X-OVER Serial Number: 6983 | | 12/19/2014 12/25/2014 | 7 | 12.00 | 84.00 |
| 1 | 8' LONG X 4' WIDE CERTIFIED BASKET WITH CERTIFIED SLINGS Serial Number: BSK122 | | 12/19/2014 12/25/2014 | 7 | 50.00 | 350.00 |
| 1 | SLING FOR BASKET Serial Number: MISC. | | 12/19/2014 12/25/2014 | 7 | 21.00 | 147.00 |
| 7 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO1 | 2.00 | | | | 14.00 |
| 2 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO2 | 20.00 | | | | 40.00 |

Total Rental Charges: 32,620.70
Discountable Charges: 28,042.00

SubTotal:  34,597.48
Total Discount:  -14,021.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...  $20,576.48**

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
til paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



**R.R.T.**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-006 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-4 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 25 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 5412, 5406, 5410, 5404,<br>5407, 5413, 5400, 5403, 5414, 5402, 3797,<br>3799, 5401, 3798, 2822, 3775, 5422, 2077,<br>3722, 3740, 2754, 2063, 2003, 2053, 3737 | | 12/10/2014<br>12/16/2014 | 7 | 25.00 | 4,375.00 |
| 3 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3726, 3786, 3680 | | 12/10/2014<br>12/16/2014 | 7 | 25.00 | 525.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2757 | | 12/10/2014<br>12/16/2014 | 7 | 25.00 | 175.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3744, 3746 | | 12/10/2014<br>12/16/2014 | 7 | 25.00 | 350.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1290, 3627 | | 12/10/2014<br>12/16/2014 | 7 | 25.00 | 350.00 |
| 5 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>BEST<br>Serial Number: 3895, 2148, 3869, 3803,<br>3434 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 1,050.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>SPM<br>Serial Number: 3830 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>BEST<br>Serial Number: 3888 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>BEST<br>Serial Number: 3474 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1792 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>BEST<br>Serial Number: 3429 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>SPM<br>Serial Number: 3822 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-<br>BEST<br>Serial Number: 3816, 3879, 3867, 3462,<br>3225, 3249 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 1,260.00 |

============== CONTINUED ON PAGE 2 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063 (Page 2)**

**Invoice Date: Monday, January 26, 2015**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-006 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-4 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3827 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1788 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3295, 3882 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 420.00 |
| 3 | 2" 1502 15M SWING<br>Serial Number: MISC. | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 630.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2127 | | 12/10/2014<br>12/16/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 4772. | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER -BEST (SERAIL#ID151-12)<br>Serial Number: 2371 | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 3376, 1478 | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE<br>Serial Number: 2364 | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE  X 2" MALE  15M INTEGRAL WECO X-OVER<br>Serial Number: 1483. | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1410, 1413 | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 210.00 |
| 5 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4958, 4957, 4959, 4956, 4767 | | 12/10/2014<br>12/16/2014 | 7 | 18.00 | 630.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE<br>Serial Number: 2350 | | 12/10/2014<br>12/16/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" LP X 2" 1502 | | 12/10/2014 | 7 | 15.00 | 105.00 |

============== CONTINUED ON PAGE 3 ==============


**R.R.T**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063 (Page 3)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
                **ATTN:  ACCOUNTS PAYABLE**
                **3100 S. GESSNER RD SUITE 215**
                **HOUSTON, TEXAS  USA 77063**

                **Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-006 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-4 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: MISC. | | 12/16/2014 | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4879 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #4879: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX<br>Serial Number: 3962 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #3962: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX<br>Serial Number: 2489 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #2489: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4888 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #4888: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | | | | | .00 |
| 1 | 2" X 1" 15M VALVE<br>Serial Number: 4338 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #4338: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | | | | | .00 |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX<br>Serial Number: 4460 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | #4460: 2X1 SEAL KIT<br>Serial Number: SEAL CHARGES | | | | | .00 |
| 1 | 2" 15M INTEGRAL DUAL CHOKE MANIFOLD<br>Serial Number: 3032 | | 12/10/2014<br>12/16/2014 | 7 | 500.00 | 3,500.00 |
| 1 | #3032: 3/4" STEM<br>Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: 3/4" SEAT<br>Serial Number: SALE ITEMS | | | | | .00 |
| 1 | #3032: SALE OF: CHOKE SEAT WRENCH IF LOST<br>OR DAMAGED<br>Serial Number: CHOKE WRENCH | | | | | .00 |
| 1 | #3032: SEAL KITS FOR 4- 2" X 1" VALVES<br>AND 1- 2" X 2" VALVE<br>Serial Number: SEALS | | | | | .00 |

============== CONTINUED ON PAGE 4 ==============



**R.R.T**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063 (Page 4)**

Invoice Date: Monday, January 26, 2015
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:    **BLACK ELK ENERGY**
              **ATTN:  ACCOUNTS PAYABLE**
              **3100 S. GESSNER RD SUITE 215**
              **HOUSTON, TEXAS  USA 77063**

              **Phone: (281) 598-8600**

Ordered By: MIKE/CARDINAL CT

| | | |
|---|---|---|
| Ship Via | : | OUR TRUCK |
| Ship To | : | CARDINAL CT SHOP |
| Lease/OCSG | : | 00777 |
| AFE Number | : | GPA-006 |
| Area/Block | : | SMI 22 |
| Rig Number | : | |
| Well Number | : | CA-4 |
| State | : | |
| County | : | |
| Job Type | : | COIL TUBING |
| Contractor | : | BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | #3032: LIQUID FILLED PRESSURE GAUGE FOR DUAL CHOKE<br>Serial Number: GAUGE CHARGE | | | | | .00 |
| 1 | 1/2"  X 3' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 2/31/2015<br>Serial Number: SL250896 | | 12/10/2014<br>12/16/2014 | 7 | 21.00 | 147.00 |
| 2 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER<br>Serial Number: 5297, 5296 | | 12/10/2014<br>12/16/2014 | 7 | 75.00 | 1,050.00 |
| 50 | CERTIFIED WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 12/10/2014<br>12/16/2014 | 7 | 5.00 | 1,750.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL<br>Serial Number: E2544 | | 12/10/2014<br>12/16/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL<br>Serial Number: E1360 | | 12/10/2014<br>12/16/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL<br>Serial Number: E1349 | | 12/10/2014<br>12/16/2014 | 7 | 55.00 | 385.00 |
| 2 | 3 1/16" 10M BX-154 X 10' SPACER SPOOL<br>Serial Number: 3511, E2532 | | 12/10/2014<br>12/16/2014 | 7 | 55.00 | 770.00 |
| 1 | 3 1/16" 10M GATE VALVE<br>Serial Number: 5502 | | 12/10/2014<br>12/16/2014 | 7 | 220.00 | 1,540.00 |
| 1 | #5502: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED (CHARGED ON LAST WELL USED)<br>Serial Number: REPAIR GV | | | | | .00 |
| 96 | 1" STUDS W/NUTS<br>Serial Number: ST1 | | 12/10/2014<br>12/16/2014 | 7 | .80 | 537.60 |
| 24 | 1-3/8" STUDS W/NUTS<br>Serial Number: ST1-3/8 | | 12/10/2014<br>12/16/2014 | 7 | .90 | 151.20 |
| 2 | 1" HAMMER WRENCH<br>Serial Number: HW1 | | 12/10/2014<br>12/16/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-3/8" HAMMER WRENCH<br>Serial Number: HW1-3/8 | | 12/10/2014<br>12/16/2014 | 7 | 16.00 | 224.00 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 6882 | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |

============== CONTINUED ON PAGE 5 ==============



# R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd., Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063 (Page 5)**

**Invoice Date:** Monday, January 26, 2015
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S. GESSNER RD SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-006 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-4 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 3" MALE CAMLOCK X 3" MALE CAMLOCK<br>Serial Number: 5911 | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7426 | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7300 | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" FEMALE CAMLOCK X 3" FEMALE CAMLOCK<br>Serial Number: 7030 | | 12/10/2014<br>12/16/2014 | 7 | 12.00 | 84.00 |
| 2 | NITROGEN BOTTLE RACKS 12 PKS [POSM19249]<br>Serial Number: SUB RENTALS | | 12/10/2014<br>12/16/2014 | 7 | 142.35 | 1,992.90 |
| 2 | SLING FOR BOTTLE RACKS[POSM19249]<br>Serial Number: SUB RENTALS | | 12/10/2014<br>12/16/2014 | 7 | 10.50 | 147.00 |
| 24 | BOTTLE REFILL CHARGE<br>Serial Number: SALE ITEMS | | | | | .00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9551 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 5' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 4/2015<br>Serial Number: SL258005 | | 12/10/2014<br>12/16/2014 | 7 | 21.00 | 147.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9563 | | 12/10/2014<br>12/16/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 7' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 10/13/2015<br>Serial Number: SL14105085 | | 12/10/2014<br>12/16/2014 | 7 | 21.00 | 147.00 |
| 102 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | | | | | .00 |
| 1 | ADDED BY MIKE 12-15-14<br>Serial Number: MISC. | | 12/16/2014<br>12/16/2014 | 7 | | .00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL START<br>Serial Number: 5637. | | 12/16/2014<br>12/16/2014 | 1 | 130.00 | 130.00 |
| 1 | 3/8" X 2' 4 LEG SPREADER ON 3/4" MASTER | | 12/16/2014 | 1 | 21.00 | 21.00 |

============== CONTINUED ON PAGE 6 ==============



## R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-26063 (Page 6)**

**Invoice Date: Monday, January 26, 2015**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY
ATTN:  ACCOUNTS PAYABLE
3100 S. GESSNER RD SUITE 215
HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: MIKE/CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL CT SHOP |
| Lease/OCSG | : 00777 |
| AFE Number | : GPA-006 |
| Area/Block | : SMI 22 |
| Rig Number | : |
| Well Number | : CA-4 |
| State | : |
| County | : |
| Job Type | : COIL TUBING |
| Contractor | : BLACK ELK ENERGY |

(DELIVERY TICKET  17683)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | LINK WITH THIMBLES ALL ENDS EXP 01/2015<br>Serial Number: SL14015073. | | 12/16/2014 | | | |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL START --SERIAL#51023<br>Serial Number: 5610 | | 12/16/2014<br>12/16/2014 | 1 | 130.00 | 130.00 |
| 1 | 3/8" X 2'  GAL 4 LEG STST W/ MASTER LINK ON TOP 5 TON 6/15 DOM6/14<br>Serial Number: SL265251 | | 12/16/2014<br>12/16/2014 | 1 | 21.00 | 21.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE<br>Serial Number: 5834 | | 12/16/2014<br>12/16/2014 | 1 | 25.00 | 25.00 |
| 1 | 2" X 2' LONG CAMLOC SUCTION HOSE<br>Serial Number: HOSES | | 12/16/2014<br>12/16/2014 | 1 | 25.00 | 25.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7259 | | 12/16/2014<br>12/16/2014 | 1 | 12.00 | 12.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK MALE X-OVER<br>Serial Number: 7471 | | 12/16/2014<br>12/16/2014 | 1 | 12.00 | 12.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 6838 | | 12/16/2014<br>12/16/2014 | 1 | 12.00 | 12.00 |
| 1 | 3" CAMLOCK FEMALE X 2"  CAMLOCK FEMALE X-OVER<br>Serial Number: 6983 | | 12/16/2014<br>12/16/2014 | 1 | 12.00 | 12.00 |
| 1 | 8' LONG X 4' WIDE CERTIFIED BASKET WITH CERTIFIED SLINGS<br>Serial Number: BSK122 | | 12/16/2014<br>12/16/2014 | 1 | 50.00 | 50.00 |
| 1 | SLING FOR BASKET<br>Serial Number: MISC. | | 12/16/2014<br>12/16/2014 | 1 | 21.00 | 21.00 |
| 7 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | | | | | .00 |
| 2 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | | | | | .00 |

Total Rental Charges: 29,794.70
Discountable Charges: 25,216.00

SubTotal:   29,794.70
Total Discount:   -12,608.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...   $17,186.70**

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
until paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



## R.R.T.
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd. Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217**

**Invoice Date: Wednesday, June 18, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: TONY D.
Sales Person: STEVE OTIS

| | |
|---|---|
| Ship Via | : UNITED VISION |
| Ship To | : TIGERESS ICY |
| Lease/OCSG | : 11383 |
| AFE Number | : CPA129/CPA130 |
| Area/Block | : SMI 23 G |
| Rig Number | : |
| Well Number | : SEGMENT 10203,10888 |
| State | : |
| County | : |
| Job Type | : FILTRATION |
| Job Number | : RS#10921,10922,10955,10956 |
| Contractor | : |

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | C-FAST FILTRATION PACKAGE<br>Serial Number: MISC. | | 6/11/2014<br>6/16/2014 | 6 | 1,920.00 | 11,520.00 |
| 1 | CARBON FILTER UNIT-ASME<br>Serial Number: 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 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | SLING 13-11530<br>Serial Number: MISC. | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 4000 | SALE MATERIAL-CARBON MEDIA $1.30 PER LB<br>Serial Number: SALE ITEMS | 1.30 | | | | 5,200.00 |
| 1 | CARBON VESSEL 7' 6" X 6' X 10' TALL<br>(EMPTY WEIGHT 2000 LBS, LOADED 6000 LBS)<br>Serial Number: 7571 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 1/2" X 9' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 01/08/15<br>Serial Number: SL14015044 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1000 | SALE MATERIAL-OMC MEDIA $1.90 PER LB<br>Serial Number: SALE ITEMS | 1.90 | | | | 1,900.00 |
| 1 | 31" GASBUSTER W/ 3 STACKS , COMPLETE W/<br>CERTIFIED SLINGS<br>Serial Number: 7585 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 1/4" X 15' 2 LEG SPREADER ON 1/2" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>05/22/2015<br>Serial Number: SL14053710 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 5/8" X 6' 2 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 01/08/15<br>Serial Number: SL14017613 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" WILDEN PX8 ALUMINUM HOUSING AIR<br>OPERATED DIAPHRAGM PUMP  W/2" MALE CAMLOC<br>INLET AND OUTLET(SERIAL#0021043084)<br>Serial Number: 9094 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" CAMLOCK M-15 AIR DRIVEN TRANSFER PUMP<br>Serial Number: 5643 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | INGERSOL RAND 185 SCFM SKIDDED AIR<br>COMPRESSOR. COMPLETE WITH CERTIFIED<br>SLINGS AND SHACKLES.<br>Serial Number: 9066 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | SLING 258009 | | 6/11/2014 | 6 | | .00 |

============== CONTINUED ON PAGE 2 ==============



# R.R.T.
## MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217 (Page 2)**

**Invoice Date: Wednesday, June 18, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: TONY D.
Sales Person: STEVE OTIS

| | |
|---|---|
| Ship Via | : UNITED VISION |
| Ship To | : TIGERESS ICY |
| Lease/OCSG | : 11383 |
| AFE Number | : CPA129/CPA130 |
| Area/Block | : SMI 23 G |
| Rig Number | : |
| Well Number | : SEGMENT 10203,10888 |
| State | : |
| County | : |
| Job Type | : FILTRATION |
| Job Number | : RS#10921,10922,10955,10956 |
| Contractor | : |

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: MISC. | | 6/16/2014 | | | |
| 1 | ENGINE HOURS 538.1 Serial Number: MISC. | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 115 BBL. 3 COMPARTMENT TANK WITH, 2- 32 BBL. BLEND TANKS  AND 1- 50 BBL. CATCH TANK, COMPLETE W/ CERTIFIED SLINGS, 17' 3" LONG X 8' 3" WIDE X 7' 8" TALL Serial Number: 7521 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | #7521: ENVIROMENTAL CLEANING AND DISPOSAL CHARGE PENDING RETURN OF TANK W/ LIQUIDS, SOLIDS, ETC. Serial Number: ENVIRO CHARGE | | | | | .00 |
| 1 | 1/2" X 14' 4 LEG SPREADER ON 1" MASTER LINK WITH 3/4" SAS CAPTIVATED THIMBLES EXP 05/20/2015 Serial Number: SL14053708 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL START, KUBOTA MOTOR, AND GULFTEC PUMP Serial Number: 9047. | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | SLING 258004 Serial Number: MISC. | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 3" CAMLOCK DIESEL TRANSFER PUMP W/ PULL START Serial Number: 5659 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 3/8" X 2' 6X19 GALVANIZED 4 LEG STST EXP 01/2014 Serial Number: SL200728 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 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 FILTER POT Serial Number: MISC. | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | SLING 13-11852 Serial Number: MISC. | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 2 | 2" MALE CAMLOCK X 2" MALE CAMLOCK Serial Number: 6981, 8790 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK Serial Number: 7885 | | 6/11/2014 6/16/2014 | 6 | | .00 |
| 1 | 3" MALE X 3" FEMALE CAMLOC W/ BALL VALVE Serial Number: 6932 | | 6/11/2014 6/16/2014 | 6 | | .00 |

============== CONTINUED ON PAGE 3 ==============



# R.R.T.
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217 (Page 3)**

**Invoice Date: Wednesday, June 18, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: TONY D.
Sales Person: STEVE OTIS

| | | |
|---|---|---|
| Ship Via | : | UNITED VISION |
| Ship To | : | TIGERESS ICY |
| Lease/OCSG | : | 11383 |
| AFE Number | : | CPA129/CPA130 |
| Area/Block | : | SMI 23 G |
| Rig Number | : | |
| Well Number | : | SEGMENT 10203,10888 |
| State | : | |
| County | : | |
| Job Type | : | FILTRATION |
| Job Number | : | RS#10921,10922,10955,10956 |
| Contractor | : | |

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 3" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: 7041 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" MALE X 2" MALE CAMLOC X-OVER<br>Serial Number: 8887 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: MISC. | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 4 | 3" FEMALE X 3" FEMALE CAMLOC X-OVER<br>Serial Number: 6938, 6940, MISC., MISC. | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7384 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7209 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>X-OVER<br>Serial Number: 8678 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" FEMALE X 3" FEMALE CAMLOC X-OVER<br>Serial Number: 7068 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 3" MALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7218 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 2 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>X-OVER<br>Serial Number: MISC., MISC. | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" CAMLOCK FEMALE  X 4" FIG 100 FEMALE<br>X-OVER<br>Serial Number: 8764 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" CAMLOCK MALE X 4" FIG 100 FEMALE<br>X-OVER<br>Serial Number: 7405 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 2 | 2" CAMLOCK FEMALE  X 4" FIG 100 FEMALE<br>X-OVER<br>Serial Number: MISC., MISC. | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 4" MALE X 4" MALE FIG 100 X-OVER<br>Serial Number: 6928 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" 1502 X 25' HIGH PRESSURE HOSE<br>Serial Number: 9905 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 2" 1502 X 25' HIGH PRESSURE HOSE | | 6/11/2014 | 6 | | .00 |

=============== CONTINUED ON PAGE 4 ===============



## R.R.T.
### MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217 (Page 4)**

**Invoice Date: Wednesday, June 18, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: TONY D.
Sales Person: STEVE OTIS

Ship Via      : UNITED VISION
Ship To       : TIGERESS ICY
Lease/OCSG   : 11383
AFE Number  : CPA129/CPA130
Area/Block    : SMI 23 G
Rig Number   :
Well Number  : SEGMENT 10203,10888
State            :
County         :
Job Type       : FILTRATION
Job Number   : RS#10921,10922,10955,10956
Contractor     :

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
|  | Serial Number: 9941 |  | 6/16/2014 |  |  |  |
| 1 | 2" 1502 X 25' HIGH PRESSURE HOSE<br>Serial Number: 9919 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 2" 1502 X 25' HIGH PRESSURE HOSE<br>Serial Number: 9921 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 2" 1502 X 25' HIGH PRESSURE HOSE<br>Serial Number: 8494 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 2" 1502 X 15' HIGH PRESSURE HOSE<br>Serial Number: 9922 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9548 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 1/2" X 8' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 07/14<br>Serial Number: SL13073103 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | ELECTRIC TOOL BOX-CABINET<br>Serial Number: 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 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | SLING FOR TOOL BOX<br>Serial Number: MISC. |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | CARBON FILTER UNIT-ASME<br>Serial Number: 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 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | 4 LEG 5/8" X 12' GALV W THEE, 1-1/4" ML<br>EXP 09/14<br>Serial Number: SL13-11859 |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 1 | INGERSOL RAND 185 SCFM SKIDDED AIR<br>COMPRESSOR. COMPLETE WITH CERTIFIED<br>SLINGS AND SHACKLES.<br>Serial Number: 9066 |  | 6/11/2014<br>6/16/2014 | 6 | 300.00 | 1,800.00 |
| 1 | SLING#258009 CERTIFIED<br>Serial Number: MISC. |  | 6/11/2014<br>6/16/2014 | 6 | 21.00 | 126.00 |
| 1 | UNIT HRS 538.1<br>Serial Number: MISC. |  | 6/11/2014<br>6/16/2014 | 6 |  | .00 |
| 8 | 25 BBL MPT TANKS [POCF17489]<br>Serial Number: SUB RENTALS |  | 6/11/2014<br>6/16/2014 | 6 | 40.00 | 1,920.00 |
| 8 | SLINGS FOR TANKS [POCF17489]<br>Serial Number: SUB RENTALS |  | 6/11/2014<br>6/16/2014 | 6 | 5.00 | 240.00 |

============== CONTINUED ON PAGE 5 ==============



» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217 (Page 5)**

Invoice Date: Wednesday, June 18, 2014
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:    **BLACK ELK ENERGY**
               **ATTN:  ACCOUNTS PAYABLE**
               **11451 KATY FREEWAY, SUITE 500**
               **HOUSTON, TEXAS  USA 77079**

               Phone: (281) 598-8600

Ordered By: TONY D.
Sales Person: STEVE OTIS

Ship Via      : UNITED VISION
Ship To       : TIGERESS ICY
Lease/OCSG    : 11383
AFE Number    : CPA129/CPA130
Area/Block    : SMI 23 G
Rig Number    :
Well Number   : SEGMENT 10203,10888
State         :
County        :
Job Type      : FILTRATION
Job Number    : RS#10921,10922,10955,10956
Contractor    :

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9549 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 03/2015<br>Serial Number: SL14033128 | | 6/11/2014<br>6/16/2014 | 6 | | .00 |
| 45 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | 90.00 |
| 8 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | 160.00 |
| 1 | TRANSPORTATION CHARGES TO DELIVER EQUIPMENT[POCF17474]<br>Serial Number: 5 | 710.50 | | | | 710.50 |
| 1 | TRANSPORTATION CHARGES TO DELIVER EQUIPMENT[POCF17473]<br>Serial Number: 5 | 497.40 | | | | 497.40 |
| 1 | TRANSPORTATION CHARGES TO DELIVER EQUIPMENT[POCF17472]<br>Serial Number: 5 | 710.50 | | | | 710.50 |
| 1 | TRANSPORTATION CHARGES TO DELIVER EQUIPMENT[POCF17501]<br>Serial Number: 5 | 645.20 | | | | 645.20 |
| 1 | TRANSPORTATION CHARGES TO RETURN EQUIPMENT[POCF16902]<br>Serial Number: 6 | 835.00 | | | | 835.00 |
| 141 | FILTRATION OPERATOR<br>Serial Number: 2 | 75.00 | | | | 10,575.00 |
| 41 | FILTRATION HELPER<br>Serial Number: 2 | 65.00 | | | | 2,665.00 |
| 7 | TRAVEL TIME PER HOUR PER MAN<br>Serial Number: 3 | 20.00 | | | | 140.00 |
| 476 | MILEAGE PER MILE TO DOCK<br>Serial Number: 4 | 2.25 | | | | 1,071.00 |

Total Rental Charges: 15,606.00
Discountable Charges: 1,926.00

SubTotal:   40,805.60
Total Discount:   -963.00

============== CONTINUED ON PAGE 6 ==============

**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RIS-25217 (Page 6)**

Invoice Date: **Wednesday, June 18, 2014**

Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: TONY D.
Sales Person: STEVE OTIS

Ship Via      : UNITED VISION
Ship To       : TIGERESS ICY
Lease/OCSG : 11383
AFE Number : CPA129/CPA130
Area/Block    : SMI 23 G
Rig Number   :
Well Number  : SEGMENT 10203,10888
State             :
County          :
Job Type       : FILTRATION
Job Number   : RS#10921,10922,10955,10956
Contractor     :

(DELIVERY TICKET  16902)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | THANK YOU FOR YOUR BUSINESS... AMOUNT DUE... | | | | | $39,842.60 |

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
util paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25354**

**Invoice Date: Friday, July 18, 2014**
**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
              **ATTN:  ACCOUNTS PAYABLE**
              **11451 KATY FREEWAY, SUITE 500**
              **HOUSTON, TEXAS  USA 77079**

              **Phone: (281) 598-8600**

Ordered By: DENROY-SELECT OILFIELD
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP SCOTT |
| Lease/OCSG | : 00427 |
| AFE Number | : |
| Area/Block | : VE 124 |
| Rig Number | : |
| Well Number | : FIELD USE |
| State | : |
| County | : |
| Job Type | : WIRELINE |
| Job Number | : SELECT OILFIELD SLICKLINE |
| Contractor | : BLACK ELK |

(DELIVERY TICKET  16700)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | HP-950 SINGLE PIECE UNIT COMPLETE WITH 1-1/2" PLUNGERS, 2 1/2 BBL TANK, JOHN DEERE 4 CYL. DIESEL ENGINE, 4 SPEED TRANSMISSION, TEST AT 5,000 PSI, DISCHARGE UP TO 1 BBL. A MIN., ESD, POP-OFF VALVE,  AND CERTIFIED SLINGS  Serial Number: 1056 | | 5/1/2014 5/31/2014 | 15 | 600.00 | 9,000.00 |
| | #1056: 50' DISCHARGE HOSE X 2" 1502  Serial Number: ADDITIONAL EQUIPMENT | | | | | |
| | #1056: MINIMUM PUMP REDRESS FOR HP 950 PUMP  Serial Number: 1056REDRESS | 350.00 | | | | |
| | #1056: ABRASIVE CHARGE PER DAY. HAZ. CHEMICAL  Serial Number: 1056ABR | 150.00 | | | | |
| 1 | ENGINE HRS 133.4  Serial Number: MISC. | | 5/1/2014 5/31/2014 | 15 | | .00 |
| 1 | 5/8" X 10' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS 14 TONS EXP 10/14  Serial Number: SL237320 | | 5/1/2014 5/31/2014 | 15 | 21.00 | 315.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE  Serial Number: 9768 | | 5/1/2014 5/31/2014 | 15 | 25.00 | 375.00 |
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT  Serial Number: ENVIRO1 | 2.00 | | | | |
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT  Serial Number: ENVIRO2 | 20.00 | | | | |

Total Rental Charges: 9,690.00
Discountable Charges: 690.00

SubTotal:  9,690.00
Total Discount:  -345.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...  $9,345.00**

TTN: CHUCK BECKER
UMP LEFT IN FIELD
5-DAYS RENTAL
6-DAYS NO CHARGE

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25355**

**Invoice Date: Friday, July 18, 2014**

**Due Date:**

Dispatcher: TROBIN
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: DENROY-SELECT OILFIELD
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP SCOTT |
| Lease/OCSG | : 00427 |
| AFE Number | : |
| Area/Block | : VE 124 |
| Rig Number | : |
| Well Number | : FIELD USE |
| State | : |
| County | : |
| Job Type | : WIRELINE |
| Job Number | : SELECT OILFIELD SLICKLINE |
| Contractor | : BLACK ELK |

| (DELIVERY TICKET  16833) QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | HP-950 SINGLE PIECE UNIT COMPLETE WITH 1-1/2" PLUNGERS, 2 1/2 BBL TANK, JOHN DEERE 4 CYL. DIESEL ENGINE, 4 SPEED TRANSMISSION, TEST AT 5,000 PSI, DISCHARGE UP TO 1 BBL. A MIN., ESD, POP-OFF VALVE,  AND CERTIFIED SLINGS Serial Number: 1056 | | 6/1/2014 6/13/2014 | 6 | 600.00 | 3,600.00 |
| 1 | #1056: 50' DISCHARGE HOSE X 2" 1502 Serial Number: ADDITIONAL EQUIPMENT | | | | | .00 |
| 1 | #1056: MINIMUM PUMP REDRESS FOR HP 950 PUMP Serial Number: 1056REDRESS | 350.00 | | | | 350.00 |
| 1 | ENGINE HRS 133.4 Serial Number: MISC. | | 6/1/2014 6/13/2014 | 6 | | .00 |
| 1 | 5/8" X 10' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS 14 TONS EXP 10/14 Serial Number: SL237320 | | 6/1/2014 6/13/2014 | 6 | 21.00 | 126.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE Serial Number: 9768 | | 6/1/2014 6/13/2014 | 6 | 25.00 | 150.00 |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO1 | 2.00 | | | | 2.00 |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT Serial Number: ENVIRO2 | 20.00 | | | | 20.00 |

Total Rental Charges: 3,876.00
Discountable Charges: 276.00

SubTotal:   4,248.00
Total Discount:   -138.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...   $4,110.00**

.TTN: CHUCK BECKER
'UMP LEFT IN FIELD.
-DAYS RENTAL
-DAYS NO CHARGE

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



**R.R.T.**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25579**

**Invoice Date: Sunday, August 31, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: KEITH
Sales Person: BELLE CHASSE

| Ship Via | : AMERICAN EAGLE |
| Ship To | : TIGRESS ENVIROMENTAL ICY |
| Lease/OCSG | : 1269 |
| AFE Number | : EWO-062 |
| Area/Block | : ST 203 |
| Rig Number | : |
| Well Number | : B-1 |
| State | : |
| County | : |
| Job Type | : Pump Work |
| Contractor | : |

(DELIVERY TICKET  17097)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | HP-550 SINGLE PIECE UNIT COMPLETE WITH 1 " PLUNGERS, 2 1/2 BBL TANK,  DEUTZ 4 CYL. DIESEL ENGINE, 4 SPEED TRANSMISSION, TEST AT 10,000 PSI, DISCHARGE UP TO 16 GALLONS A MIN., ESD, POP-OFF VALVE,  AND CERTIFIED SLINGS Serial Number: 1041 | | 7/30/2014 8/17/2014 | 19 | 450.00 | 8,550.00 |
| | #1041: 100' DISCHARGE HOSE AND 9/16" MEDIUM PRESSURE AUTO CLAVE MANIFOLD Serial Number: ADDITIONAL EQUIPMENT | | | | | |
| 1 | #1041: MINIMUM PUMP REDRESS FOR HP 550 PUMP Serial Number: 1028REDRESS | 350.00 | | | | 350.00 |
| | #1041: ABRASIVE CHARGE PER DAY. HAZ. CHEMICAL Serial Number: 1028ABR | 150.00 | | | | |
| 1 | ENGINE HRS 407.9 Serial Number: MISC. | | 7/30/2014 8/17/2014 | 19 | | .00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS EXP 11/14 Serial Number: SL240148 | | 7/30/2014 8/17/2014 | 19 | 21.00 | 399.00 |
| 1 | 2" 1502 FEMALE X 1/2" FIG. 300 YALE MALE INTEGRAL X-OVER Serial Number: 4794 | | 7/30/2014 8/17/2014 | 19 | 15.00 | 285.00 |
| 1 | 275 GALLON POLY TANK Serial Number: 7543 | | 7/30/2014 8/17/2014 | 19 | 75.00 | 1,425.00 |
| | #7543: ENVIROMENTAL CLEANING AND DISPOSAL CHARGE PENDING RETURN OF TANK W/ LIQUIDS, SOLIDS, ETC. Serial Number: ENVIRO CHARGE | | | | | |
| 1 | SLING FOR TANK SL13092146 Serial Number: MISC. | | 7/30/2014 8/17/2014 | 19 | 21.00 | 399.00 |
| 1 | SALE OF: T E G GLYCOL 55 GALLON DRUM Serial Number: GLYCOL | 1,270.00 | | | | 1,270.00 |
| 1 | SINGLE PIN 0 TO 10,000 PSI CHART RECORDER COMPLETE WITH EXTRA CHARTS AND PINS. (SERIAL#111260141004) Serial Number: 3116 | | 7/30/2014 8/17/2014 | 19 | 90.00 | 1,710.00 |

============== CONTINUED ON PAGE 2 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25579 (Page 2)**

**Invoice Date: Sunday, August 31, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
                    **ATTN:   ACCOUNTS PAYABLE**
                    **11451 KATY FREEWAY, SUITE 500**
                    **HOUSTON, TEXAS  USA 77079**

                    **Phone: (281) 598-8600**

Ordered By: KEITH
Sales Person: BELLE CHASSE

| | |
|---|---|
| Ship Via | : AMERICAN EAGLE |
| Ship To | : TIGRESS ENVIROMENTAL ICY |
| Lease/OCSG | : 1269 |
| AFE Number | : EWO-062 |
| Area/Block | : ST 203 |
| Rig Number | : |
| Well Number | : B-1 |
| State | : |
| County | : |
| Job Type | : Pump Work |
| Contractor | : |

(DELIVERY TICKET  17097)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | #3116: RECALIBRATION CHARGE POST JOB<br>Serial Number: RECALIBRATION | 50.00 | | | | 50.00 |
| 1 | 2" CAMLOC X 25' SUCTION HOSE<br>Serial Number: 7969 | | 7/30/2014<br>8/17/2014 | 19 | 25.00 | 475.00 |
| 1 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M<br>X-OVER<br>Serial Number: 2509 | | 7/30/2014<br>8/17/2014 | 19 | 15.00 | 285.00 |
| 1 | 3" 1502 X 2" 1502<br>Serial Number: MISC. | | 7/30/2014<br>8/17/2014 | 19 | 25.00 | 475.00 |
| 1 | 3" 1502 15M MALE X 3" 1502 15M MALE<br>X-OVER<br>Serial Number: 6126 | | 7/30/2014<br>8/17/2014 | 19 | 25.00 | 475.00 |
| 1 | 3" 1502 15M FEMALE X 3" 1502 15M FEMALE<br>X-OVER<br>Serial Number: 6139 | | 7/30/2014<br>8/17/2014 | 19 | 25.00 | 475.00 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7792 | | 7/30/2014<br>8/17/2014 | 19 | 12.00 | 228.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7764 | | 7/30/2014<br>8/17/2014 | 19 | 12.00 | 228.00 |
| 9 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | 18.00 |
| 2 | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | 40.00 |

Total Rental Charges: 15,409.00
Discountable Charges: 6,574.00

SubTotal:   17,137.00
Total Discount:   -3,287.00

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...   $13,850.00**

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827**

**Invoice Date:** Friday, October 31, 2014
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:    **BLACK ELK ENERGY**
               **ATTN:   ACCOUNTS PAYABLE**
               **11451 KATY FREEWAY, SUITE 500**
               **HOUSTON, TEXAS  USA 77079**

        Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | DUAL POT FILTER UNIT - 38 X 30" 2-5 MICRON FILTERS<br>Serial Number: 6011 | | 10/25/2014<br>10/31/2014 | 7 | 250.00 | 1,750.00 |
| | #6011: 2-5 MICRON X 30" FILTERS, CHARGE FOR FILTERS IN UNIT<br>Serial Number: FILTERS | 12.50 | | | | |
| | 2-5 MICRON FILTERS X 30"<br>Serial Number: 126 | 12.50 | | | | |
| 1 | 1/2" X 5'  GAL 4 LEG STST W/ MASTER LINK ON TOP 8.8 TON 3/15-DOM 2-12<br>Serial Number: SL255258 | | 10/25/2014<br>10/31/2014 | 7 | 21.00 | 147.00 |
| 2 | NITROGEN BOTTLE RACK 12 PKS [POSM18864]<br>Serial Number: SUB RENTALS | | 10/25/2014<br>10/31/2014 | 7 | 142.40 | 1,993.60 |
| 2 | SLING FOR BOTTLE RACKS [POSM18864]<br>Serial Number: SUB RENTALS | | 10/25/2014<br>10/31/2014 | 7 | 10.50 | 147.00 |
| 7 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3669, 5411, 3718, 3755, 2028, 2817, 2783 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 1,225.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSON STRAIGHT<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 175.00 |
| 24 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3716, 3773, 3615, 2005, 3738, 2018, 2896, 2739, 2008, 3666, 2765, 2778, 1910, 2816, 1998, 2022, 3778, 2017, 2881, 3616, 3657, 1901, 3603, 2733 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 4,200.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2785, 2078 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 350.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT<br>Serial Number: 3652 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 175.00 |
| 4 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1294, 2722, 2720, 2787 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 700.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT<br>Serial Number: 3631 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 175.00 |
| 7 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1989, 2860, 1997, 2086, 2084, 2734, 1253 | | 10/25/2014<br>10/31/2014 | 7 | 25.00 | 1,225.00 |

=============== CONTINUED ON PAGE 2 ===============



**R.R.T**

*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 2)**

**Invoice Date: Friday, October 31, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

Ship Via       : OUR TRUCK
Ship To        : THEIR SHOP
Lease/OCSG :
AFE Number :
Area/Block   : W C 269
Rig Number  :
Well Number : JA-8
State            :
County         :
Job Type       : Coil Tubing
Job Number  : CARDINAL CT
Contractor    :

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 3 | 2" 1502 2' STRAIGHT 15M<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" X 2' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1203 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 4 | 2" X  2' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1260, 5436, 5438, 3783 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 504.00 |
| 3 | 2" X  1' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 5429, 5430, 3698 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" 1502 X 1' LONG 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 1435 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1188 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2211 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1181 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2204 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 12' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 1169 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN LOOP<br>Serial Number: 2215 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3288, 3805 | | 10/25/2014<br>10/31/2014 | 7 | 30.00 | 420.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 1731 | | 10/25/2014<br>10/31/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3272, 3897, 3895, 3891,<br>3896, 3844 | | 10/25/2014<br>10/31/2014 | 7 | 30.00 | 1,260.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3470 | | 10/25/2014<br>10/31/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING- | | 10/25/2014 | 7 | 30.00 | 210.00 |

=============== CONTINUED ON PAGE 3 ===============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 3)**

**Invoice Date:** Friday, October 31, 2014
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

Ship Via       : OUR TRUCK
Ship To        : THEIR SHOP
Lease/OCSG  :
AFE Number  :
Area/Block    : W C 269
Rig Number   :
Well Number  : JA-8
State            :
County         :
Job Type      : Coil Tubing
Job Number  : CARDINAL CT
Contractor    :

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | BEST Serial Number: 3480. | | 10/31/2014 | | | |
| 1 | 2" 1502 15M SWING Serial Number: 1703 | | 10/25/2014 10/31/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3251. | | 10/25/2014 10/31/2014 | 7 | 30.00 | 210.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM Serial Number: 3822. | | 10/25/2014 10/31/2014 | 7 | 30.00 | 210.00 |
| 6 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3892, 3890, 3888, 3889, 3894, 3893 | | 10/25/2014 10/31/2014 | 7 | 30.00 | 1,260.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER MSI (SERIAL#A822240) Serial Number: 2331 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER Serial Number: 1414. | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER Serial Number: 4772, 2355 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER Serial Number: 1885 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER Serial Number: 2534 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER Serial Number: 3389, 3376 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER- KEMPER Serial Number: 4701 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |

=============== CONTINUED ON PAGE 4 ===============

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 4)**

**Invoice Date:** Friday, October 31, 2014
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
             **ATTN:   ACCOUNTS PAYABLE**
             **11451 KATY FREEWAY, SUITE 500**
             **HOUSTON, TEXAS  USA 77079**

             **Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

Ship Via     : OUR TRUCK
Ship To      : THEIR SHOP
Lease/OCSG   :
AFE Number   :
Area/Block   : W C 269
Rig Number   :
Well Number  : JA-8
State        :
County       :
Job Type     : Coil Tubing
Job Number   : CARDINAL CT
Contractor   :

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 1866 | | | | | |
| 3 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1410, 1411, 1412 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 315.00 |
| 1 | 2" MALE  X 2" MALE  15M INTEGRAL WECO X-OVER<br>Serial Number: 1483 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1484 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 1479. | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 2 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M X-OVER<br>Serial Number: 1892, 1469 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRALWECO X-OVER<br>Serial Number: 1434. | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER -BEST (SERIAL#ID150-4)<br>Serial Number: 2369 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 3 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 1634, 1835, 2542 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 378.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4961 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" 15M INTEGRAL WECO TEE W X T X T<br>Serial Number: 4947 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T)<br>Serial Number: 2376 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 1 | 2" 15M INTEGRAL WECO TEE W X T X T<br>Serial Number: 4944 | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 126.00 |
| 2 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 1600, MISC. | | 10/25/2014<br>10/31/2014 | 7 | 18.00 | 252.00 |
| 1 | 2" 15M INTEGRAL TARGET TEES<br>Serial Number: 1518 | | 10/25/2014<br>10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" INTERGRAL 15M TARGET TEES | | 10/25/2014 | 7 | 15.00 | 105.00 |

============== CONTINUED ON PAGE 5 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 5)**

**Invoice Date:** Friday, October 31, 2014
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
               **ATTN:  ACCOUNTS PAYABLE**
               **11451 KATY FREEWAY, SUITE 500**
               **HOUSTON, TEXAS  USA 77079**

               **Phone : (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 1588 | | 10/31/2014 | | | |
| 2 | 2" 15M INTEGRAL TARGET TEES Serial Number: 1519, 4778 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 2 | 2" INTERGRAL 15M TARGET TEES Serial Number: 4905, 4915 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 2 | 2" 15M INTEGRAL TARGET TEES Serial Number: 3387, 4780 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 7 | 2" INTERGRAL 15M TARGET TEES Serial Number: 4904, 4907, 4925, 1808, 1548, 4914, 1584 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 735.00 |
| 2 | 2" 15M INTEGRAL TARGET TEES Serial Number: 3386, 3340 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 210.00 |
| 1 | 2" INTERGRAL 15M TARGET TEES Serial Number: 4917 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 15M INTEGRAL TARGET TEES Serial Number: 4775 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 WING X 9/16" AUTOCLAVE NEEDLE VALVE Serial Number: 3372 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 MALE BLANK 9/16" HIGH PRESSURE AUTOCLAVE BOX Serial Number: 2320 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 1 | 2" 1502 FEMALE X 1/2" N.P.T. W/ NEEDLE VALVE Serial Number: 6624 | | 10/25/2014 10/31/2014 | 7 | 15.00 | 105.00 |
| 3 | 2" 1502 X 1/2 NEEDLE VALVE Serial Number: MISC. | | 10/25/2014 10/31/2014 | 7 | 15.00 | 315.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 5745 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #5745: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX Serial Number: 4433 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #4433: 2" X 1" 15M SEAL KIT Serial Number: SEAL CHARGE | 35.00 | | | | |
| 1 | 2" 1502 X 1" 15M VALVE- PHOINIX | | 10/25/2014 | 7 | 50.00 | 350.00 |

=============== CONTINUED ON PAGE 6 ===============



**R.R.T.**
MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 6)**

Invoice Date: Friday, October 31, 2014
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 4459 | | 10/31/2014 | | | |
| | #4459: 2X1 SEAL KIT Serial Number: SEAL CHARGES | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 5743 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #5743: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 2485 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #2485: 2" X 1" 15M SEAL KIT Serial Number: SEAL CHARGE | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI (SERIAL#A933856) Serial Number: 3976 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #3976: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 5701 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #5701: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI Serial Number: 4842 | | 10/25/2014 10/31/2014 | 7 | 50.00 | 350.00 |
| | #4842: 2" X 1" 15M SEAL KIT Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI Serial Number: 5748 | | 10/25/2014 10/31/2014 | 7 | 60.00 | 420.00 |
| | #5748: 2" X 2" 15M SEAL KIT Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI Serial Number: 5751 | | 10/25/2014 10/31/2014 | 7 | 60.00 | 420.00 |
| | #5751: 2" X 2" 15M SEAL KIT Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI Serial Number: 5749 | | 10/25/2014 10/31/2014 | 7 | 60.00 | 420.00 |
| | #5749: 2" X 2" 15M SEAL KIT Serial Number: SEAL KIT-2 | 45.00 | | | | |

============== CONTINUED ON PAGE 7 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 7)**

**Invoice Date:** Friday, October 31, 2014
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

 **Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5721 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| | #5721: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5731 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| | #5731: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5738 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| | #5738: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5739 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| | #5739: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" X 2" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5740 | | 10/25/2014<br>10/31/2014 | 7 | 60.00 | 420.00 |
| | #5740: 2" X 2" 15M SEAL KIT<br>Serial Number: SEAL KIT-2 | 45.00 | | | | |
| 1 | 2" WECO 15M INTEGRAL BALL CHECK VALVE<br>W/9/16" AUTOCLAVE BLEEDOFF<br>Serial Number: 3937 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| | #3937: REPAIR KIT<br>Serial Number: REPAIR | 45.00 | | | | |
| 1 | 2" WECO 10M INTEGRAL BALL CHECK VALVE<br>W/9/16" AUTOCLAVE BLEEDOFF<br>Serial Number: 5734 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| | #5734: SALE OF: REPAIR KIT FOR CHECK<br>VALVE<br>Serial Number: REPAIR | 45.00 | | | | |
| 1 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154<br>DOUBLED SPOOLED ADAPTER<br>Serial Number: 5296 | | 10/25/2014<br>10/31/2014 | 7 | 75.00 | 525.00 |
| 1 | 3 1/16" 15M BX154 X 3 1/16" 10M BX154<br>DOUBLE SPOOLED ADAPTER | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |

=============== CONTINUED ON PAGE 8 ===============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 8)**

**Invoice Date: Friday, October 31, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO: **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 5025 | | | | | |
| 1 | 3 1/16" 15M BX154 X 4 1/16" 15M BX155 DOUBLE SPOOLED ADAPTER Serial Number: 5304 | | 10/25/2014 10/31/2014 | 7 | 75.00 | 525.00 |
| 1 | 2 9/16" 10M BX153 X 3 1/16" 10M BX154 DOUBLE SPOOLED ADAPTER Serial Number: 5305 | | 10/25/2014 10/31/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL Serial Number: E1358 | | 10/25/2014 10/31/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL Serial Number: E1360 | | 10/25/2014 10/31/2014 | 7 | 45.00 | 315.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL Serial Number: E1349 | | 10/25/2014 10/31/2014 | 7 | 55.00 | 385.00 |
| 2 | 3 1/16" 10M BX-154 X 10' SPACER SPOOL Serial Number: 3507, 3511 | | 10/25/2014 10/31/2014 | 7 | 55.00 | 770.00 |
| 1 | 3 1/16" 10M BX-154 GATE VALVE Serial Number: 5557 | | 10/25/2014 10/31/2014 | 7 | 220.00 | 1,540.00 |
| | #5557: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED Serial Number: REPAIR GV | 350.00 | | | | |
| 2 | 1" HAMMER WRENCH Serial Number: HW1 | | 10/25/2014 10/31/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-1/8" HAMMER WRENCH Serial Number: HW1-1/8 | | 10/25/2014 10/31/2014 | 7 | 8.00 | 112.00 |
| 2 | 1-3/8" HAMMER WRENCH Serial Number: HW1-3/8 | | 10/25/2014 10/31/2014 | 7 | 16.00 | 224.00 |
| 88 | 1" STUDS W/NUTS Serial Number: ST1 | | 10/25/2014 10/31/2014 | 7 | .80 | 492.80 |
| 8 | 1-1/8" STUDS W/NUTS Serial Number: ST1-1/8 | | 10/25/2014 10/31/2014 | 7 | .80 | 44.80 |
| 16 | 1-3/8" STUDS W/NUTS Serial Number: ST1-3/8 | | 10/25/2014 10/31/2014 | 7 | .90 | 100.80 |
| | BX 153 RING GASKET Serial Number: 112 | 45.07 | | | | |
| | BX 154 RING GASKET Serial Number: 113 | 49.26 | | | | |

============== CONTINUED ON PAGE 9 ==============



# R.R.T.
## MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 9)**

**Invoice Date: Friday, October 31, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | BX 155 RING GASKET<br>Serial Number: 114 | 58.24 | | | | |
| 50 | WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 10/25/2014<br>10/31/2014 | 7 | 2.50 | 875.00 |
| 2 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7118, 8866 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 168.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7747 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 6990 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: 7817 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOC MALE X MALE<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE X 3" FEMALE CAMLOC X-OVER<br>Serial Number: 7813 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 2 | 3" CAMLOC FEMALE X FEMALE<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 168.00 |
| 1 | 2" MALE X 3" MALE CAMLOC X-OVER<br>Serial Number: 8779 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3"FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7311 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 2" MALE CAMLOCK X 3" MALE CAMLOCK X-OVER<br>Serial Number: 7002 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" MALE X 2" MALE CAMLOC X-OVER<br>Serial Number: 8887 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 7259 | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOC X 2" CAMLOC<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 12.00 | 84.00 |
| 1 | 3" CAMLOCK MALE X 4" FIG. 100 FEMALE<br>X-OVER<br>Serial Number: 7179 | | 10/25/2014<br>10/31/2014 | 7 | 16.00 | 112.00 |
| 1 | 3"  CAMLOCK FEMALE X 4" FIG. 100 MALE | | 10/25/2014 | 7 | 16.00 | 112.00 |

============== CONTINUED ON PAGE 10 ==============



**R.R.T**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 10)**

Invoice Date: Friday, October 31, 2014
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

Phone: (281) 598-8600

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | X-OVER<br>Serial Number: 6916 | | 10/31/2014 | | | |
| 1 | 4" FIG 100 MALE X MALE<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 16.00 | 112.00 |
| 1 | 4" FIG 100 FEMALE X FEMALE<br>Serial Number: MISC. | | 10/25/2014<br>10/31/2014 | 7 | 16.00 | 112.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9564 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 9' 4 LEG SPREADER ON 1"  MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>08/22/2015<br>Serial Number: SL14087283 | | 10/25/2014<br>10/31/2014 | 7 | 21.00 | 147.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9549 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS EXP 09/14<br>Serial Number: SL13090871 | | 10/25/2014<br>10/31/2014 | 7 | 21.00 | 147.00 |
| 1 | CHICKSAN IRON RACK, COMPLETE W/ CERTIFIED<br>SLINGS, 10' 8" LONG X 3' 6" WIDE X 5' 10"<br>TALL, 3050 LBS. EMPTY WEIGHT 7500 LBS.<br>LOADED WEIGHT 10,000 LBS. MAX WEIGHT<br>Serial Number: 9534 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 9' 4 LEG SPREADER ON 1" MASTER<br>LINK WITH THIMBLES ALL ENDS 8.8 TONS  EXP<br>8/22/2015<br>Serial Number: SL14087285 | | 10/25/2014<br>10/31/2014 | 7 | 21.00 | 147.00 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9550 | | 10/25/2014<br>10/31/2014 | 7 | 50.00 | 350.00 |
| 1 | 1/2" X 6' 4 LEG SPREADER ON 1"  MASTER<br>LINK WITH THIMBLES ALL ENDS EXP<br>05/20/2015<br>Serial Number: SL14057895 | | 10/25/2014<br>10/31/2014 | 7 | 21.00 | 147.00 |
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | |

============== CONTINUED ON PAGE 11 ==============

**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25827 (Page 11)**

**Invoice Date: Friday, October 31, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:     **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**11451 KATY FREEWAY, SUITE 500**
**HOUSTON, TEXAS  USA 77079**

**Phone: (281) 598-8600**

Ordered By: DREW-CARDINAL CT
Sales Person: TONY ROBIN

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : THEIR SHOP |
| Lease/OCSG | : |
| AFE Number | : |
| Area/Block | : W C 269 |
| Rig Number | : |
| Well Number | : JA-8 |
| State | : |
| County | : |
| Job Type | : Coil Tubing |
| Job Number | : CARDINAL CT |
| Contractor | : |

(DELIVERY TICKET  17483)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT | 20.00 | | | | |
| | Serial Number: ENVIRO2 | | | | | |

| | |
|---|---|
| Total Rental Charges: 43,995.00 | SubTotal:  43,995.00 |
| Discountable Charges: 40,341.00 | Total Discount:  -20,170.50 |

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...   $23,824.50**

**TERMS - NET 30 DAYS**

This invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due til paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.



# R.R.T.
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946**

**Invoice Date: Thursday, December 18, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

| (DELIVERY TICKET  17600) QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | DUAL POT FILTER UNIT - 38 X 30" 2-5 MICRON FILTERS Serial Number: 6010 | | 12/2/2014 12/12/2014 | 11 | 250.00 | 2,750.00 |
| | #6010: 2-5 MICRON X 30" FILTERS, CHARGE FOR FILTERS IN UNIT Serial Number: FILTERS | 12.50 | | | | |
| 1 | SL12055099 9-15 Serial Number: MISC. | | 12/2/2014 12/12/2014 | 11 | 21.00 | 231.00 |
| 1 | 2" X 10' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3715 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 17 | 2" X  10' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 2033, 2770, 3754, 1275, 2032, 2732, 2703, 2089, 2016, 2748, 1246, 2012, 3660, 1230, 5415, 3733, 1278 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 4,675.00 |
| 1 | 2" X  8' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1915 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 6 | 2" X 10' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 2098, 5420, 2029, 5409, 2869, 1999 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 1,650.00 |
| 1 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3681 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1225, 2760 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 550.00 |
| 1 | 2" X 5' 15M INTEGRAL STRAIGHT Serial Number: 3643 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 2 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 3762, 3742 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 550.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1996 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 1 | 2" X  6' 15M INTEGRAL CHICKSAN STRAIGHT Serial Number: 1214 | | 12/2/2014 12/12/2014 | 11 | 25.00 | 275.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3894, 3855 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 660.00 |
| 3 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST | | 12/2/2014 12/12/2014 | 11 | 30.00 | 990.00 |

============== CONTINUED ON PAGE 2 ==============



**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 2)**

**Invoice Date: Thursday, December 18, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:  **BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 3494, 2152, 2154 | | | | | |
| 5 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3479, 3874, 3272, 3892, 3288 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 1,650.00 |
| 1 | 2" 1502 15M SWING Serial Number: 2118. | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3402, 3848 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 660.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3486 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 1 | 2" 15M INTEGRAL CHICKSAN SWING Serial Number: 1770 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3447 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3489, 3877 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 660.00 |
| 1 | 2" 1502 15M SWING Serial Number: 1386 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 1 | 2" 15M INTEGRAL CHICKSAN SWING Serial Number: 1777 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST Serial Number: 3281, 3871 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 660.00 |
| 1 | 2" 1502 15M SWING Serial Number: 1735 | | 12/2/2014 12/12/2014 | 11 | 30.00 | 330.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER Serial Number: 2357 | | 12/2/2014 12/12/2014 | 11 | 15.00 | 165.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER -BEST (SERIAL#ID151-29) Serial Number: 2373 | | 12/2/2014 12/12/2014 | 11 | 15.00 | 165.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO | | 12/2/2014 | 11 | 15.00 | 165.00 |

============== CONTINUED ON PAGE 3 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 3)**

**Invoice Date: Thursday, December 18, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | X-OVER<br>Serial Number: 3357 | | 12/12/2014 | | | |
| 2 | 2" MALE X 2" MALE 15M INTEGRAL WECO<br>X-OVER<br>Serial Number: 1479, 2306 | | 12/2/2014<br>12/12/2014 | 11 | 15.00 | 330.00 |
| 1 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M<br>X-OVER<br>Serial Number: 2509 | | 12/2/2014<br>12/12/2014 | 11 | 15.00 | 165.00 |
| 1 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 1635 | | 12/2/2014<br>12/12/2014 | 11 | 18.00 | 198.00 |
| 1 | 2" 15M INTEGRAL WECO TEE (W X T X T) MSI<br>Serial Number: 4963 | | 12/2/2014<br>12/12/2014 | 11 | 18.00 | 198.00 |
| 1 | 2" 15M INTEGRAL WECO TEE<br>Serial Number: 4943 | | 12/2/2014<br>12/12/2014 | 11 | 18.00 | 198.00 |
| 50 | WHIP CHECK FOR CHICKSAN IRON<br>Serial Number: WHIP CHECK | | 12/2/2014<br>12/12/2014 | 11 | 2.50 | 1,375.00 |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 5747. | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| | #5747: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-PHOINIX<br>(SERIAL#A188543)<br>Serial Number: 3924 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| | #3924: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL CHARGE | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4886 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| | #4886: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4899 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| | #4899: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>(SERIAL#A866765)<br>Serial Number: 3979 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |

============== CONTINUED ON PAGE 4 ==============



**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 4)**

**Invoice Date: Thursday, December 18, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:   **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

Ship Via       : OUR TRUCK
Ship To        : CARDINAL SHOP
Lease/OCSG     : 8641
AFE Number     : CTA-143
Area/Block     : EC 83B
Rig Number     :
Well Number    : B-001
State          :
County         :
Job Type       :
Job Number     : JAB ENERGY
Contractor     : JAB ENERGY

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | #3979: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 2" X 1" 15M 1502 PLUG VALVE-MSI<br>Serial Number: 4887 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| | #4887: 2" X 1" 15M SEAL KIT<br>Serial Number: SEAL KIT | 35.00 | | | | |
| 1 | 4 1/16" 15M BX155 X 3 1/16" 10M BX154 DOUBLED SPOOLED ADAPTER<br>Serial Number: 5284 | | 12/2/2014<br>12/12/2014 | 11 | 75.00 | 825.00 |
| 1 | 4 1/16" 15M BX155 STUDDED ADAPTER X 3 1/16" 10M BX154 SPOOLED ADAPTER<br>Serial Number: 5053 | | 12/2/2014<br>12/12/2014 | 11 | 75.00 | 825.00 |
| 1 | 3 1/16" 10M BX-154 X 2' SPACER SPOOL<br>Serial Number: 3504 | | 12/2/2014<br>12/12/2014 | 11 | 45.00 | 495.00 |
| 1 | 3 1/16" 10M BX-154 X 4' SPACER SPOOL<br>Serial Number: 3527 | | 12/2/2014<br>12/12/2014 | 11 | 45.00 | 495.00 |
| 1 | 3 1/16" 10M BX-154 X 6' SPACER SPOOL<br>Serial Number: E2534 | | 12/2/2014<br>12/12/2014 | 11 | 55.00 | 605.00 |
| 1 | 3 1/16" 10M BX-154 X 8' SPACER SPOOL<br>Serial Number: 3500 | | 12/2/2014<br>12/12/2014 | 11 | 55.00 | 605.00 |
| 64 | 1" STUDS W/NUTS<br>Serial Number: ST1 | | 12/2/2014<br>12/12/2014 | 11 | .80 | 563.20 |
| 24 | 1-3/8" STUDS W/NUTS<br>Serial Number: ST1-3/8 | | 12/2/2014<br>12/12/2014 | 11 | .90 | 237.60 |
| 1 | 3 1/16" 10M BX-154 MANUAL GATE VALVE<br>Serial Number: 5573 | | 12/2/2014<br>12/12/2014 | 11 | 220.00 | 2,420.00 |
| 1 | #5573: SALE OF: CHARGES TO REPAIR GATE VALVE UPON RETURN IF NEEDED<br>Serial Number: REPAIR GV | 350.00 | | | | 350.00 |
| 1 | 2" MALE CAMLOCK X 2" MALE CAMLOCK<br>Serial Number: 6831 | | 12/2/2014<br>12/12/2014 | 11 | 12.00 | 132.00 |
| 1 | 3" FEMALE CAMLOCK X 2" MALE CAMLOCK X-OVER<br>Serial Number: 7854 | | 12/2/2014<br>12/12/2014 | 11 | 12.00 | 132.00 |
| 1 | 3" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: 7434 | | 12/2/2014<br>12/12/2014 | 11 | 12.00 | 132.00 |

============== CONTINUED ON PAGE 5 ==============


**R.R.T.**
*MAXIMIZING PRODUCTION*

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 5)**

**Invoice Date: Thursday, December 18, 2014**
**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:
**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: JEREMY / CARDINAL CT

Ship Via      : OUR TRUCK
Ship To       : CARDINAL SHOP
Lease/OCSG : 8641
AFE Number : CTA-143
Area/Block   : EC 83B
Rig Number  :
Well Number : B-001
State           :
County         :
Job Type      :
Job Number  : JAB ENERGY
Contractor    : JAB ENERGY

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" FEMALE CAMLOCK X 2" FEMALE CAMLOCK<br>Serial Number: MISC. | | 12/2/2014<br>12/12/2014 | 11 | 12.00 | 132.00 |
| 2 | 2" CAMLOCK FEMALE X 4" FIG 100 FEMALE<br>X-OVER<br>Serial Number: MISC., MISC. | | 12/2/2014<br>12/12/2014 | 11 | 16.00 | 352.00 |
| 1 | 12 BOTTLE NITROGEN RACK #132 (POSM19114)<br>Serial Number: SUB RENTALS | | 12/2/2014<br>12/12/2014 | 11 | 149.46 | 1,644.06 |
| 1 | REFILL CHARGES ON N2 RACK UPON RETURN<br>Serial Number: MISC. | 307.47 | | | | 307.47 |
| 1 | 12' LONG X 4' WIDE X 2' 6" TALL CERTIFIED<br>BASKET WITH CERTIFIED SLINGS<br>Serial Number: 9538 | | 12/2/2014<br>12/12/2014 | 11 | 50.00 | 550.00 |
| 1 | 6' LONG FOUR PART W/ 1/2" ROPE GOOD FOR<br>8.8 TONS, EQUIPED W/ AMERICAN SHACKLES<br>AND BULL RINGS, EXP 10/15<br>Serial Number: SL14113556 | | 12/2/2014<br>12/12/2014 | 11 | 21.00 | 231.00 |
| 1 | 3" CAMLOC X 25' SUCTION HOSE<br>Serial Number: 9775. | | 12/2/2014<br>12/12/2014 | 11 | 25.00 | 275.00 |
| 1 | 1/2" X 7' 6X19 GAL 4 LEG STST 8.8 TON<br>8/14, DOM 8/13<br>Serial Number: SL270890 | | 12/2/2014<br>12/12/2014 | 11 | 21.00 | 231.00 |
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO1 | 2.00 | | | | |
| | ENVIRONMENTAL IMPACT CHARGE PER UNIT<br>Serial Number: ENVIRO2 | 20.00 | | | | |
| 1 | ADDED BY MIKE PAYTON/CARDINAL COIL TUBING<br>12-3-14<br>Serial Number: MISC. | | 12/2/2014<br>12/12/2014 | 11 | | .00 |
| 4 | 1-1/2" TON WALKY DOG PULLER W/66' OF<br>CABLE JG-150A<br>Serial Number: 3135, 3137, 3136, 3134 | | 12/3/2014<br>12/12/2014 | 10 | 200.00 | 8,000.00 |
| 8 | 2" X  10'.15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3654, 2037, 3642, 2090,<br>2709, 2093, 2879, 2885 | | 12/3/2014<br>12/12/2014 | 10 | 25.00 | 2,000.00 |
| 1 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2045 | | 12/3/2014<br>12/12/2014 | 10 | 25.00 | 250.00 |

=============== CONTINUED ON PAGE 6 ===============



**R.R.T**
MAXIMIZING PRODUCTION

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 6)**

Invoice Date: Thursday, December 18, 2014
Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:
**BLACK ELK ENERGY**
**ATTN:  ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: JEREMY / CARDINAL CT

| | | |
|---|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 2" X 5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 3684 | | 12/3/2014<br>12/12/2014 | 10 | 25.00 | 250.00 |
| 2 | 2" X  5' 15M INTEGRAL CHICKSAN STRAIGHT<br>Serial Number: 2793, 1994 | | 12/3/2014<br>12/12/2014 | 10 | 25.00 | 500.00 |
| 1 | 2" 1502 15K TEE W X W X T (PHOINIX)<br>Serial Number: 3361 | | 12/3/2014<br>12/12/2014 | 10 | 18.00 | 180.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3298 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 300.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2106 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 300.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3247, 3427 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 600.00 |
| 1 | 2" 1502 15M SWING<br>Serial Number: 2115 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 300.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3446 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 300.00 |
| 1 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-SPM<br>Serial Number: 3825 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 300.00 |
| 2 | 2" 1502 STYLE 50 WING X THREAD 15M SWING-BEST<br>Serial Number: 3808., 3845 | | 12/3/2014<br>12/12/2014 | 10 | 30.00 | 600.00 |
| 1 | 2" FEMALE INTEGRAL X 2" FEMALE INTEGRAL 15M X-OVER<br>Serial Number: 2312 | | 12/3/2014<br>12/12/2014 | 10 | 15.00 | 150.00 |
| 1 | 2" FEMALE X 2" FEMALE 15M INTEGRAL WECO X-OVER<br>Serial Number: 3397 | | 12/3/2014<br>12/12/2014 | 10 | 15.00 | 150.00 |
| 1 | 2" MALE INTEGRAL X 2" MALE INTEGRAL 15M X-OVER<br>Serial Number: 1850 | | 12/3/2014<br>12/12/2014 | 10 | 15.00 | 150.00 |
| 1 | 2" MALE X 2" MALE 15M INTEGRAL WECO X-OVER | | 12/3/2014<br>12/12/2014 | 10 | 15.00 | 150.00 |

=============== CONTINUED ON PAGE 7 ===============



**MAXIMIZING PRODUCTION**

» Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 7)**

**Invoice Date: Thursday, December 18, 2014**

**Due Date:**

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:

**BLACK ELK ENERGY
ATTN:   ACCOUNTS PAYABLE
3100 S.GESSNER RD. SUITE 215
HOUSTON, TEXAS  USA 77063**

Phone: (281) 598-8600

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| | Serial Number: 2639 | | | | | |
| 20 | CERTIFIED WHIP CHECK FOR CHICKSAN IRON | | 12/3/2014 | 10 | 5.00 | 1,000.00 |
| | Serial Number: WHIP CHECK | | 12/12/2014 | | | |
| 1 | CHICKSAN IRON RACK, COMPLETE W/ CERTIFIED SLINGS, 10' 8" LONG X 3' 6" WIDE X 5' 10" TALL, 3000 LBS. EMPTY WEIGHT 7000 LBS. LOADED WEIGHT 10,000 LBS. MAX WEIGHT | | 12/3/2014 12/12/2014 | 10 | 50.00 | 500.00 |
| | Serial Number: 9559 | | | | | |
| 1 | 1/2" X 10' 4 LEG SPREADER ON 1" MASTER LINK WITH THIMBLES ALL ENDS 8.8 TON EXP 11/2015 | | 12/3/2014 12/12/2014 | 10 | 21.00 | 210.00 |
| | Serial Number: SL14113557 | | | | | |
| 1 | ENVIRONMENTAL IMPACT CHARGE PER UNIT | 2.00 | | | | |
| | Serial Number: ENVIRO1 | | | | | |
| 1 | FOLLOWING CONSIST OF SUB RENTAL WORK BASKET | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: MISC. | | | | | |
| 1 | WORK BASKET (PO#SM19196) | | 12/3/2014 | 10 | 2,328.13 | 23,281.30 |
| | Serial Number: SUB RENTALS | | 12/12/2014 | | | |
| 1 | COIL TUBING WORK PLATFORM 3-1/16 15M TOP AND BOTTOM | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | 3-1/16 15M X 3-1/16 10M ADAPTER SPOOLS | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | SQUIRREL CAGE LADDER SECTIONS | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | SAFTY DAVIT W/ YOYO 50' FALL PROTECTION | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | 50" X 3/8 CHAINS | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | 3/8" RATCHET BINDERS | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | 2" BALL VALVES | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |
| 1 | 50" X 2" DRAIN HOSE | | 12/3/2014 12/12/2014 | 10 | | .00 |
| | Serial Number: SUB RENTALS | | | | | |

=============== CONTINUED ON PAGE 8 ===============



Submit payment to River Rental Tools, Inc:
109 Derrick Rd, Belle Chasse, LA 70037
Phone: 504.392.9775 Fax: 504.392.9623

**INVOICE: RI-25946 (Page 8)**

Invoice Date: **Thursday, December 18, 2014**

Due Date:

Dispatcher: LWHITE
Cust No. 1344
INVOICE TO:     **BLACK ELK ENERGY**
**ATTN:   ACCOUNTS PAYABLE**
**3100 S.GESSNER RD. SUITE 215**
**HOUSTON, TEXAS  USA 77063**

**Phone: (281) 598-8600**

Ordered By: JEREMY / CARDINAL CT

| | |
|---|---|
| Ship Via | : OUR TRUCK |
| Ship To | : CARDINAL SHOP |
| Lease/OCSG | : 8641 |
| AFE Number | : CTA-143 |
| Area/Block | : EC 83B |
| Rig Number | : |
| Well Number | : B-001 |
| State | : |
| County | : |
| Job Type | : |
| Job Number | : JAB ENERGY |
| Contractor | : JAB ENERGY |

(DELIVERY TICKET  17600)

| QTY | DESCRIPTION | 1 - 5 DAYS | BILL FROM THRU | ADD'L | ADD'L AMOUNT | TOTAL |
|---|---|---|---|---|---|---|
| 1 | 20 X 6 X 3 BASKET W/ SLING & GPS<br>Serial Number: SUB RENTALS | | 12/3/2014<br>12/12/2014 | 10 | | .00 |
| 1 | PLATFORM LIGHT W/SLING<br>Serial Number: SUB RENTALS | | 12/3/2014<br>12/12/2014 | 10 | | .00 |
| 76 | F-750 2-TON FLAT BED DELIVERY/PICKUP<br>CHARGES PER MILE<br>Serial Number: TRK4SM | 4.50 | | | | 342.00 |

Total Rental Charges: 76,258.16          SubTotal: 77,257.63
Discountable Charges: 49,957.80        Total Discount: -24,978.90

**THANK YOU FOR YOUR BUSINESS... AMOUNT DUE...**   $52,278.73

**TERMS - NET 30 DAYS**

this invoice is not paid within the terms indicated above, the amount due hereon will be subject to a delinquent charge of 1.5% per month  on the balance due
ntil paid. If placed for collection, the amount due is subject to all collection costs, 25% attorney's fees, plus interests and all costs.